ORIGINAL

1   Pamela J. Gelman (SBN 105674)
    GROTEFELD & DENENBERG, L.L.P.
2   1999 Avenue of the Stars, Suite 1100
    Los Angeles, California 90067
3   Telephone: (310) 356.4683
    Facsimile: (310) 772-0631
4
    Maura Walsh Ochoa (SBN 193799)
5   Shoba Dandillaya (SBN 212829)
    Todd C. Harshman (SBN 240942)
6   GROTEFELD & DENENBERG, L.L.P.
    100 Spear Street, Suite 310
7   San Francisco, California 94105
    Telephone: (415) 344-9670
8   Facsimile: (415) 989-2802

9   Attorneys for Plaintiffs

10

11                  **UNITED STATES DISTRICT COURT**

12            **FOR THE SOUTHERN DISTRICT OF CALIFORNIA**

13   RICHARD AND SUSAN CARY, PATRICIA )   Docket No.: 06CV 2342   DMS LSP
     GEERTS, SHARON HENRY, JAMES       )                          FILE BY FAX
14   HERZOG, DIANE KNUEFFER, PATRICIA  )
     MARTIN, ROBERT S. MARTIN, JANET   )   **CLASS ACTION COMPLAINT FOR**
15   MARIE PRIATT, DONA SCHNEIDER,     )   **PROPERTY DAMAGE**
     DOUGLAS SCHWAEBE, CARL AND        )
16   KATHERINE SCHWEIKERT, DAVID       )
     SOUTHCOTT, and MARY CAROL         )
17   WILDER, on behalf of themselves and all )
     others similarly situated, who sustained )
18   damage to a property interest as a result of the )
     Cedar Fire.                       )
19            Plaintiffs,              )
                                       )
20        vs.                          )
                                       )
21   THE UNITED STATES,                )
                                       )
22            Defendant.               )
                                       )
23

24        Plaintiffs, RICHARD AND SUSAN CARY, PATRICIA GEERTS, SHARON HENRY,

25   JAMES HERZOG, DIANE KNUEFFER, PATRICIA MARTIN, ROBERT S. MARTIN,

26   JANET MARIE PRIATT, DONA SCHNEIDER, DOUGLAS SCHWAEBE, CARL AND

27   KATHERINE SCHWEIKERT, DAVID SOUTHCOTT, and MARY CAROL WILDER

28   (hereinafter referred to as the "NAMED PLAINTIFFS"), on behalf of themselves and all others

---

1

1  similarly situated (hereinafter referred to collectively as "PLAINTIFFS"), by their attorneys,

2  GROTEFELD & DENENBERG, L.L.P., sue Defendant, THE UNITED STATES (hereinafter

3  referred to as the "DEFENDANT").  As grounds for their complaint, PLAINTIFFS state as

4  follows based upon information and belief:

5  <center>**INTRODUCTION**</center>

6      1. This lawsuit, stemming from the Cedar Fire of October 2003 (hereinafter referred to as

7  the "Cedar Fire"), seeks redress for PLAINTIFFS whose property interests were damaged and/or

8  destroyed during this catastrophic event.

9      2. This case encompasses valid ongoing concerns related to public safety and the welfare of

10 property interests held by citizens in and about San Diego County, California as those interests

11 are adversely affected by DEFENDANT'S management and control of its lands, including the

12 public lands commonly known as the Cleveland National Forest (hereinafter "CNF").

13     3. This lawsuit calls into question the actions taken by or on behalf of DEFENDANT that

14 were tantamount to malfeasance with regard to forest management, fire prevention, fire

15 protection and public recreational use within the CNF.  DEFENDANT'S acts and/or omissions

16 needlessly caused a highly dangerous fire scenario to remain within the CNF before the outbreak

17 of the Cedar Fire and by abandoning this fire at its controllable, incipient stage, DEFENDANT

18 facilitated the Cedar Fire's development into an epic conflagration that spread well beyond the

19 boundaries of the CNF, placing homes, property and lives in and about San Diego County in

20 harm's way.

21

22 <center>**JURISDICTION AND VENUE**</center>

23     4. This Court has jurisdiction over the subject matter of this controversy pursuant to 28

24 U.S.C. §1346(b)(1), which governs civil actions for claims against the United States for money

25 damages for injury to or loss of property.

26     5. This Court also has personal jurisdiction over DEFENDANT pursuant to 28 U.S.C.

27 §1346(b)(1).

28     6. PLAINTIFFS were and are at all times mentioned herein citizens of the United States.

<center>CLASS ACTION COMPLAINT FOR PROPERTY DAMAGE</center>

7. PLAINTIFFS have complied with the Federal Tort Claims Act (28 U.S.C. §2671 et seq.; hereinafter referred to as the "FTCA") by submitting claims to the United States Department of Agriculture on October 20 and 21, 2005.

8. This Court has jurisdiction over the subject matter of this controversy as the DEFENDANT failed to make a final disposition of the aforementioned claims by April 21, 2006 as prescribed by 28 U.S.C. §2675(a).

9. This matter has been timely filed pursuant to 28 U.S.C. §§ 2401(b) and 2675(a).

10. Venue is appropriate in this judicial district under 28 U.S.C. §1402(b) as this is the district where the PLAINTIFFS' real and/or personal property interests were damaged and where the vast majority of the PLAINTIFFS reside.

## PARTIES

11. At all relevant times herein, Plaintiffs Richard and Susan Cary owned real and personal property located at 16725 Harrison Park Trail, Julian, California that was damaged and/or destroyed in the Cedar Fire.

12. At all relevant times herein, Plaintiff Diane Knueffer owned real and personal property located at 30 Twin Oaks Road, Julian, California that was damaged and/or destroyed in the Cedar Fire.

13. At all relevant times herein, Plaintiffs Carl and Katherine Schweikert owned real and personal property located at 16952 Iron Springs Road, Julian, California that was damaged and/or destroyed in the Cedar Fire.

14. At all relevant times herein, Plaintiff David Southcott owned real and personal property located at 17264 Iron Springs Road, Julian, California that was damaged and/or destroyed in the Cedar Fire.

15. At all relevant times herein, Plaintiff James Herzog owned real and personal property located at 30 Twin Oaks Road, Julian, California that was damaged and/or destroyed in the Cedar Fire.

16. At all relevant times herein, Plaintiff Patricia Geerts owned real and personal property

3

1    located at 14805 Mussey Grade Road, Ramona, California that was damaged and/or destroyed in

2    the Cedar Fire.

3        17. At all relevant times herein, Plaintiff Janet Marie Priaatt owned real and personal

4    property located at 13835 Fernbrook Drive, Ramona, California that was damaged and/or

5    destroyed in the Cedar Fire.

6        18. At all relevant times herein, Plaintiff Sharon Henry owned real and personal property

7    located at 1383 Fernbrook Drive, Ramona, California that was damaged and/or destroyed in the

8    Cedar Fire.

9        19. At all relevant times herein, Plaintiff Dona Schneider owned real and personal property

10    located at 14062 Fernbrook Drive, Ramona, California that was damaged and/or destroyed in the

11    Cedar Fire.

12        20. At all relevant times herein, Plaintiff Mary Carol Wilder owned real and personal

13    property located at 14110 Fernbrook Drive, Ramona, California that was damaged and/or

14    destroyed in the Cedar Fire.

15        21. At all relevant times herein, Plaintiff Douglas Schwaebe owned real and personal

16    property located at 13150 Genesis Way, Lakeside, California that was damaged and/or destroyed

17    in the Cedar Fire.

18        22. At all relevant times herein, Plaintiff Robert S. Martin owned real and personal located at

19    Assessor's Parcel Numbers: 1) 294-160-22-00; 2) 294-160-26-00; 3) 293-180-30-00; 4) 293-

20    180-34-00; 5) 293-180-58-00; 6) 293-180-59-00; 7) 293-180-60-00; 8) 293-180-63-00; and 9)

21    293-180-64-00, North Peak, Cuyamaca, Julian, California that was damaged and/or destroyed in

22    the Cedar Fire.

23        23. At all relevant times herein, Plaintiff Patricia Martin owned real and personal property

24    located at Assessors Parcel Number: 294-160-23-00, North Peak, Cuyamaca, Julian, California

25    that was damaged and/or destroyed in the Cedar Fire.

26        24. At all relevant times and as though fully set forth herein, other persons similarly situated

27    owned real and/or personal property at locations described in Exhibit "1" to this Complaint that

28    was damaged and/or destroyed in the Cedar Fire.

CLASS ACTION COMPLAINT FOR PROPERTY DAMAGE

1   25. PLAINTIFFS are informed and believe that at all pertinent times herein, DEFENDANT,

2   d/b/a/ the United States Department of Agriculture (hereinafter referred to as "USDA"), the

3   USDA Forest Service (hereinafter referred to as the "USFS"), and/or other public entities duly

4   organized and existing under and by virtue of the laws of the United States, owned and was in

5   control of the CNF.

6

7                                    **CLASS ALLEGATIONS**

8   26. This action is brought in accordance with Rule 23(a) and Rule 23(b)(3) of the Federal

9   Rules of Civil Procedure.

10  27. The class consists of persons who owned property located in and around the County of

11  San Diego whose real and/or personal property was damaged and/or destroyed as a result of the

12  Cedar Fire (hereinafter referred to as the "CLASS").

13  28. The CLASS is so numerous that joinder of all members individually is impracticable.

14  Attached to this Complaint as Exhibit "1" and incorporated as though fully set forth herein is a

15  list of addresses showing properties where the County of San Diego has indicated damage and/or

16  destruction of a property interest due to the events of the Cedar Fire. Though Plaintiffs are

17  informed and believe that the CLASS includes thousands of persons, as the Cedar Fire affected

18  over 2,000 residences, the CLASS is nonetheless manageable as there is a record of damaged

19  and destroyed properties.

20  29. The questions of law and fact at issue in this controversy are common to the CLASS.

21  The same negligent acts and/or omissions committed by DEFENDANT are common to all

22  members of the CLASS. DEFENDANT'S negligent failure to prevent, control or suppress the

23  Cedar Fire started on its lands, as well as DEFENDANT'S resulting trespass to private property,

24  led to the damages to the property interests of all potential CLASS members.

25  30. The questions of law or fact common to the CLASS predominate over questions of law

26  and fact which affect only individual members of the CLASS. The common core of salient facts

27  (the acts and/or omissions of the DEFENDANT alleged herein) applies to the injuries sustained

28  by all individual members of the CLASS. The individual claims will differ only in the amount of

CLASS ACTION COMPLAINT FOR PROPERTY DAMAGE

1   damages and the nature of the property interest impaired.  If beneficial or necessary for judicial

2   economy, subclasses may be formulated reflecting the specific types of damages suffered by

3   CLASS members.

4        31. The claims of the NAMED PLAINTIFFS are typical of the claims of the CLASS.  All

5   claims, whether by NAMED PLAINTIFFS or members of the CLASS, stem from injury to

6   property interests caused by the same acts and/or omissions of the DEFENDANT.  Although

7   some individuals comprising the claimant CLASS will not have sustained one or several of the

8   types of damages suffered by the NAMED PLAINTIFFS (for example renters will not have

9   suffered damage to land), the converse is not true.

10       32. Many members of the CLASS who did not sustain extensive property damage (e.g.,

11  renters) would most likely not pursue a claim if a class action were not available due to the

12  burden and expense of litigation.

13       33. The NAMED PLAINTIFFS are able fairly and adequately to protect the interests of all

14  members of the CLASS, since the NAMED PLAINTIFFS have interests in this action which are

15  coincident with, and not adverse to, the CLASS they represent, and since the NAMED

16  PLAINTIFFS individually have a substantial financial interest in this action.  The NAMED

17  PLAINTIFFS are members of the CLASS.

18       34. The NAMED PLAINTIFFS have employed attorneys experienced and competent in

19  representing numerous plaintiffs in the prosecution of complex property damage claims,

20  including wildfire related mass torts.

21       35. On balance, a class action is superior to other methods available for adjudicating the

22  controversy.  By maintaining this action as a class action, individual CLASS members who have

23  claims which might not otherwise warrant individual actions are provided with an accessible

24  forum for redress of their claims, and the possibility of repetitious litigation will be eliminated.

25  Individual litigation of the claims of all CLASS members is impracticable.  By contrast, the

26  conduct of this action as a class action with respect to some or all of the issues presented herein,

27  presents fewer management difficulties, conserves the resources of the parties and of the court

28  system, prevents inconsistent results, and protects the rights of each CLASS member.

CLASS ACTION COMPLAINT FOR PROPERTY DAMAGE

# FACTS COMMON TO ALL COUNTS

### The Cleveland National Forest

36. The CNF consists of 460,000 acres of varying terrain and is the southernmost National Forest in the State of California. It is located just north of Mexico and east of the City of San Diego. The forest is located within the biodiversity hotspot known as the California Floristic Province.

37. The CNF's western boundary varies in distance along its length from 10 to 30 miles from the Pacific coast. The forest extends from within 5 miles of the Mexican border northward approximately 130 miles to Orange and Riverside counties.

38. The CNF borders San Diego's greater metropolitan area and abuts various municipalities and townships, including the communities of Julian, Ramona, Harrison Park and Alpine.

39. At all relevant times, public access to the CNF was the responsibility of, under the control of, and managed by DEFENDANT.

40. At all relevant times, DEFENDANT was responsible for and in fact controlled forest and other vegetation management within the CNF.

41. At all relevant times, DEFENDANT was responsible for the modeling of prospective fires within the CNF.

42. At all relevant times, DEFENDANT was responsible for emergency response planning, including search and rescue and fire, within the CNF.

43. At all relevant times, DEFENDANT was responsible for general fire prevention as well as fire suppression activities within the CNF.

44. At all relevant times, the California Department of Forestry (hereinafter referred to as the "CDF"), acted under the authority of DEFENDANT with respect to any and all fire prevention and fire suppression activities occurring within the CNF.

45. At all relevant times, the CNF's wilderness area was designated as an "Extreme" Fire Danger Zone by the USFS and the State of California. This designation, based in part upon predicted seasonal weather conditions and the dangerous fire hazards posed by the vegetative

-7-

1   conditions then existing in the CNF, made known to DEFENDANT the danger of the outbreak of

2   even the smallest fire within the CNF growing out of control if not extinguished at its outset.

3      46. The years between 1998 and 2003 were unusually dry in Southern California.  In addition

4   to experiencing an unusually warm autumn, rainfall in 2003 was ranked in the bottom of the 5th

5   percentile for the previous 108-year period.  Humidity was also extremely low, persistently

6   measuring less than 10%.

7      47. In late October, 2003 the critical and imminent threat of fire was underscored by the fact

8   that several National Fire Danger Rating System indices for the area (taken at the CNF's

9   Descanso Weather Station) reached the following record levels:

10        a. The "Burning Index" set a new historical maximum;

11        b. The "Energy Release Component" set a new record high; and

12        c. The "1000-Hour Dead Fuel Moisture Level" tied its historical driest level.

13      48. The extreme fire danger was further emphasized by the fact that between October 21 and

14   25, 2003, no fewer than five (5) fires in San Bernardino, Los Angeles, and Ventura Counties had

15   already burned almost 150,000 acres, and required the commitment of 6,305 firefighters, 535

16   engine companies, 196 hand crews, 37 helicopters, 66 bulldozers, 70 water tenders, and 784

17   overhead personnel.

18      49. On and before October 25, 2003 DEFENDANT was aware that firefighting resources

19   from San Diego County had already been depleted as they had been deployed to the Roblar 2

20   Fire that began on October 21, 2003.

21      50. Well before October 25, 2003 DEFENDANT caused to be prepared computer fire models

22   for use in its management of the CNF.  These models factored in weather, terrain, vegetation

23   conditions, time of day, and other pertinent data so as to educate DEFENDANT concerning

24   probable and predictable fire scenarios (path of fire, rate of progress, prospective damage, etc.) in

25   the event of an outbreak of fire in virtually any portion of the CNF.  DEFENDANT had been

26   informed of the results of the fire modeling months before the outbreak of the Cedar Fire.

27      51. DEFENDANT knew or should have known of the highly dangerous fire hazard

28   conditions in or about the CNF which existed for a period of years before the outbreak of the

CLASS ACTION COMPLAINT FOR PROPERTY DAMAGE

1  Cedar Fire, precipitated by fuel loads that existed within the CNF and the increased development

2  of communities abutting the CNF, as well as other factors discussed herein.

3      52. DEFENDANT also knew of more recently observed hazards that contributed to the

4  extreme fire conditions that existed within the CNF before the Cedar Fire, including, but not

5  limited to, the predicted weather conditions for the days preceding and following October 25,

6  2003.

7      53. DEFENDANT knew or should have known before the outbreak of the Cedar Fire that in

8  all probability the above described extreme fire conditions would lead to a conflagration in the

9  event that reasonable steps were not taken to minimize the risk of fire in the CNF and, in the

10  event of a fire, reasonable steps were not taken to suppress it in its nascency.

11

12      **The Cedar Fire**

13      54. On October 25, 2003, DEFENDANT permitted members of the general public

14  recreational access to remote areas of the CNF for the purpose of hunting deer. At

15  approximately 3:30 p.m. that day, one member of a hunting party made a 911 emergency call

16  from a cellular phone to initiate search and rescue for a lost member of their party. This

17  separated member, Sergio Martinez, was presumed lost and possibly in need of medical

18  attention.

19      55. At approximately 4:00 p.m. on October 25, 2003, through coordinated efforts with

20  DEFENDANT, San Diego County Sheriffs met up with the hunters in the CNF and commenced

21  search and rescue efforts to find Mr. Martinez.

22      56. At approximately 5:00 p.m. on October 25, 2003, two of the hunters participating in the

23  search walked over a rise situated within the CNF and spotted smoke. They continued to walk

24  approximately five minutes in the direction of the smoke until they spotted what they described

25  as being a small, lineal fire. At that time, the fire was only 50 to 60 yards in length and was

26  moving at a very slow pace. According to an eyewitness, no measurable wind existed at this

27  time, and skies were clear and sunny.

28  ///

CLASS ACTION COMPLAINT FOR PROPERTY DAMAGE

57. One hunter immediately called 911 on his cellular phone to report the fire, and the other called out Sergio Martinez's name. A gunshot was heard on the opposite side of the small fire line in response to calls for Sergio Martinez.

58. Within a few minutes, the San Diego County Sheriffs assisting in the search within the CNF were informed of both the existence of the fire and of Mr. Martinez's location. They, in turn, provided ground spotting and radioed coordinates to a San Diego County Sheriff Department's helicopter involved in the search and rescue efforts.

59. At approximately 5:30 p.m. on October 25, 2003, both San Diego County Sheriffs and hunters involved in the search and rescue efforts walked the short distance from their position on a rise to the fire's location and witnessed the helicopter airlift of Mr. Martinez from the CNF. The clearly visible fire was still small in size and was not moving at any measurable pace. The wind remained calm and skies were still clear and sunny.

60. After the helicopter air rescue had been completed, the San Diego County Sheriffs and the hunters assisting in the search turned around and walked from the fire across stable and flat terrain approximately 200 yards to where their vehicles were located.

61. As the sheriffs and the hunters arrived at their vehicles, several USFS and CDF fire trucks arrived on the scene.

62. Rather than inquiring about the fire, a firefighting official instead asked the hunters if anyone had a license to hunt doe, as he had spotted doe along the road as he traveled to the fire scene.

63. At no time while on scene did any firefighting personnel, including any fire official, walk to the fire line to investigate the fire, nor did they inquire of the hunters what they had witnessed at the fire line.

64. Although three fire trucks along with a command vehicle were present at the fire's point of origin, and although the fire still remained small in size and was not moving at any measurable pace, not one firefighter left their vehicle and no order was given to put out this small signal fire situated within the CNF.

///

CLASS ACTION COMPLAINT FOR PROPERTY DAMAGE

65. After remaining on scene for only a matter of minutes, the fire personnel abandoned this small signal fire and left no personnel to remain at the fire's point of origin either to attend to the fire or to monitor the fire's progress. At this time, winds remained calm and the sky was still clear and sunny.

66. After the firefighting personnel abandoned the fire, one of the remaining hunters had a conversation with one of the San Diego County Sheriffs at the scene. The hunter asked why fire personnel made no effort to put out the fire given that the fire was controllable in size and easily accessible by foot or vehicle. The San Diego County Sheriff informed the hunter that fire personnel claimed that there was nothing there to burn and said that they would monitor the fire's progress.

67. As no USFS or CDF firefighting personnel remained at the fire's location, and the San Diego County Sheriffs indicated that they were about to leave, the two remaining hunters left the scene as well.

68. Upon sighting Mr. Martinez and the fire, the aforementioned San Diego County helicopter immediately radioed for assistance from an additional en route San Diego County helicopter possessing firefighting apparatus. The request was for the second helicopter to come to the fire's point of origin and drop water on the fire.

69. Although the second San Diego County helicopter had a full load of water and there was enough remaining daylight for several additional water drops, personnel under DEFENDANT'S authority pursuant to an interagency agreement ordered it to disengage firefighting activities.

70. Situated roughly five miles from the fire's point of origin was the Ramona Air Attack Base, operated by the USFS and the CDF. At all pertinent times, standard protocol required 911 personnel to alert the Ramona Air Attack Base when they are first notified of such a fire. Despite this notification, the spotter plane, several fixed wing airplanes, and/or air tankers specifically designated to provide air attack upon a fire of this nature sat and remained idle at the Ramona Air Attack Base for the remainder of the daylight hours on October 25, 2003.

71. Representatives of the CDF and other agencies have publicly stated that if these airplanes and/or tankers were deployed, they not only would have been over the fire scene within eight (8)

11

1  minutes but also had the capability of providing enough chemical fire retardant to have

2  eliminated the fire altogether. At very least, the aircraft would have kept the fire suitably

3  controlled and contained within public land so as to permit further attack and fire suppression by

4  firefighters on the ground.

5

6      **The Aftermath**

7      72. Over the course of five (5) days, the small signal fire that was abandoned by

8  DEFENDANT in the CNF spread to surrounding properties and became what has been

9  determined to be the largest fire in California history. The Cedar Fire burned more than 273,000

10  acres, 2,232 residences, 22 commercial structures, 566 outbuildings and took the lives of

11  fourteen (14) civilians and one (1) firefighter.

12      73. Local, State and Federal governmental agencies have determined that as a result of the

13  Cedar Fire, the monetary losses suffered by owners of property situated in and around the

14  County of San Diego, including the property noted in Exhibit "1" to this Complaint, exceed Two

15  Hundred Million Dollars ($200,000,000.00).

16

17      ## STATUTE RELEVANT TO ALL COUNTS

18      74. Under the Federal Tort Claims Act, DEFENDANT'S liability for the consequences of its

19  negligent acts and/or omissions in and around the CNF is determined by whether a private

20  individual would be responsible for similar negligence under California law. 28 U.S.C. §2674,

21  states, in pertinent part,

22      The United States shall be liable, respecting the provisions of this title relating to
        tort claims, in the same manner and to the same extent as a private individual
23      under like circumstances, but shall not be liable for interest prior to judgment or
        for punitive damages.

24

25  ///

26  ///

27  ///

28  ///

-12-

CLASS ACTION COMPLAINT FOR PROPERTY DAMAGE

## COUNT 1 – NEGLIGENCT FIRE SUPPRESSION BY DEFENDANT

75. PLAINTIFFS hereby incorporate by reference, as though fully set forth herein, paragraphs 1 to 74.

76. DEFENDANT'S general duty owed to PLAINTIFFS under the common law is codified generally by California Civil Code §1714(a), which states, in pertinent part,

> Everyone is responsible, not only for the result of his or her willful acts, but also for an injury occasioned to another by his or her want of ordinary care or skill in the management of his or her property or person, except so far as the latter has, willfully or by want of ordinary care, brought the injury upon himself or herself.

77. DEFENDANT'S specific duty owed to PLAINTIFFS under the common law is codified specifically by California Health and Safety Code §13008, which states,

> Any person who allows any fire burning upon his property to escape to the property of another, whether privately or publicly owned, without exercising due diligence to control such fire, is liable to the owner of such property for the damages to the property caused by the fire.

78. DEFENDANT breached its duty owed to PLAINTIFFS by failing to exercise due diligence to suppress and/or control the Cedar Fire in its infancy. By abandoning firefighting efforts when the small signal fire was controllable and/or by failing to dispatch appropriate fire fighting resources, DEFENDANT breached its duty of care, causing the fire's escape from the CNF to PLAINTIFFS' properties.

79. DEFENDANT had sufficient time prior to the fire's spread from within the boundaries of the CNF to have taken reasonable steps to prevent the spread of the Cedar Fire from lands under its control.

80. The spread of the Cedar Fire to PLAINTIFFS' properties in and around San Diego County and the resulting damage from the fire's spread was an eminently foreseeable result of DEFENDANT'S failure to use diligence in suppressing the Cedar Fire at its genesis. The extreme fire hazard conditions alleged herein indicated that this fire would grow exponentially if firefighting efforts were abandoned at the fire's initial stages.

///

///

CLASS ACTION COMPLAINT FOR PROPERTY DAMAGE

81. DEFENDANT'S negligent acts and/or omissions concerning fire suppression in the CNF at the incipient stage of the Cedar Fire were a substantial factor in causing the PLAINTIFFS' damages.

82. As a result of DEFENDANT'S negligent fire suppression efforts within the CNF at the onset of the Cedar Fire during the late afternoon hours of October 25, 2003, PLAINTIFFS suffered the damages complained of herein.

### COUNT 2 – PER SE NEGLIGENT FIRE SUPPRESSION BY DEFENDANT

83. PLAINTIFFS hereby incorporate by reference, as though fully set forth herein, paragraphs 1 to 82.

84. California Public Resources Code §4422, designed to prevent injury as a result of allowing fire to spread, uncontrolled, to the property of another states:

> A person shall not do any of the following:
> (a) Willfully or knowingly allow fire to burn uncontrolled on land which he owns or controls, or to escape to the lands of any person other than that of the owner.
> (b) Allow any fire kindled or attended by him to escape from his control or to spread to the land of any person other than from the land from which the fire originated.

85. California Public Resources Code §4104, in defining the term "uncontrolled fire," states:

> The term "uncontrolled fire," as used in this division, means any fire which threatens to destroy life, property, or resources and either: (1) is unattended by any person; (2) is attended by persons unable to prevent its unrestricted spread; or (3) is burning with such velocity or intensity that it could not be readily controlled with those ordinary tools available to private persons at the fire scene.

86. From its onset the Cedar Fire threatened to destroy life, property, and resources because of the extreme fire hazard conditions alleged herein.

87. Beginning at the time that DEFENDANT was first notified by citizens of the fire's existence, there was a complete disregard and lack of coordination by DEFENDANT in organizing, dispatching, and/or controlling appropriate firefighting efforts within the CNF at the Cedar Fire's incipient stage.

///

CLASS ACTION COMPLAINT FOR PROPERTY DAMAGE

88. By abandoning the Cedar Fire at its initial stages, DEFENDANT left this fire effectively uncontrolled. By the time fire suppression efforts were undertaken, DEFENDANT was unable to confine the Cedar Fire's spread to land owned by others. The Cedar Fire was then burning with such intensity that it could not be controlled by DEFENDANT.

89. As a result of abandoning the Cedar Fire in its infancy and failing to further deploy appropriate fire suppression personnel until such time as the Cedar Fire was uncontrollable,

    a. DEFENDANT willfully and/or knowingly allowed the Cedar Fire to burn uncontrolled in the CNF, in violation of California Public Resources Code §4422(a);

    b. DEFENDANT willfully and/or knowingly allowed the Cedar Fire to escape to the private property of adjacent landowners, in violation of California Public Resources Code §4422(a);

    c. DEFENDANT allowed a fire attended by it to escape from its control, in violation of California Public Resources Code §4422(b); and

    d. DEFENDANT allowed a fire attended by it to spread from the CNF to the land of adjacent property owners, in violation of California Public Resources Code §4422(b).

90. DEFENDANT'S violation of California Public Resources Code §4422 was a direct and legal cause of NAMED PLAINTIFFS' and PLAINTIFFS' injuries as alleged herein.

91. PLAINTIFFS' damages resulted from DEFENDANT allowing the Cedar Fire to spread, uncontrolled, to their property, the occurrence of which California Public Resources Code §4422 specifically prohibits.

92. PLAINTIFFS are of the class of persons for whose protection California Public Resources Code §4422 was adopted. They were all owners of real or personal property located in California that sustained damage due to the Cedar Fire's uncontrolled spread from the CNF to their land or personalty.

93. DEFENDANT'S violation of California Public Resources Code §4422 was at the very least a substantial factor in causing PLAINTIFFS' damages.

///

///

CLASS ACTION COMPLAINT FOR PROPERTY DAMAGE

## COUNT 3 – NEGLIGENCE (PREMISES LIABILITY) AGAINST DEFENDANT

94. PLAINTIFFS hereby incorporate by reference, as though fully set forth herein, paragraphs 1 to 93.

95. At all relevant times, DEFENDANT had a duty to use and operate its property so as not to injure or damage property rights and interests of other persons. This duty included the obligation to use due care to eliminate known dangerous conditions located on property under DEFENDANT'S control.

96. DEFENDANT'S general duty owed to PLAINTIFFS under the common law is codified by California Civil Code §1714(a), which states, in pertinent part;

> Everyone is responsible, not only for the result of his or her willful acts, but also for an injury occasioned to another by his or her want of ordinary care or skill in the management of his or her property or person, except so far as the latter has, willfully or by want of ordinary care, brought the injury upon himself or herself.

97. DEFENDANT breached the aforementioned duty by permitting the public's general recreational use of the CNF, including the specific use by the aforementioned hunters, despite critical fire hazard conditions existing within the CNF on or about October 25, 2003.

98. DEFENDANT had actual or constructive notice of the existence of predicted and actual critical fire hazard conditions within the CNF before opening the CNF for public recreational use on the morning of October 25, 2003.

99. Several of these factors, known to DEFENDANT for years prior to the outbreak of the Cedar Fire, required DEFENDANT to take reasonable measures to protect NAMED PLAINTIFFS and PLAINTIFFS from the outbreak and spread of fire in public lands under its control.

100. Critical Fire Danger Levels existed within the CNF on and around October 25, 2003, as evidence by low fuel moisture, local fire activity, depletion of local fire personnel, equipment and resources, and the predicted seasonal Santa Ana conditions.

///

///

///

CLASS ACTION COMPLAINT FOR PROPERTY DAMAGE

1     101. Under these circumstances, DEFENDANT did not have discretion to maintain its

2    property in a dangerous condition. In order to provide for public safety and to protect

3    neighboring property, DEFENDANT was mandated to close the CNF to the public whose

4    recreational use of the CNF could foreseeably increase the risk of fire occurring.

5     102. Upon information and belief, the DEFENDANT closed the CNF to the public in previous

6    years under less critical fire conditions than those that existed on October 25, 2003.

7     103. The damage to NAMED PLAINTIFFS' and PLAINTIFFS' property interests as

8    complained of herein was the foreseeable result of and was caused by DEFENDANT'S failure to

9    use due care to eliminate the dangerous conditions extant in the CNF on or about October 25,

10    2003 and to mitigate the threat of fire to adjacent properties by closing the CNF to hunters and

11    other like recreational users.

12     104. DEFENDANT'S negligent acts and/or omissions regarding the dangerous public

13    recreational use of its lands in the CNF were at the very least a substantial factor in causing

14    PLAINTIFFS' damages.

15

16             **COUNT 4 – TRESPASS AGAINST DEFENDANT**

17     105. PLAINTIFFS hereby incorporate by reference, as though fully set forth herein,

18    paragraphs 1 to 104.

19     106. PLAINTIFFS owned, leased and/or controlled real property located adjacent to the CNF.

20     107. DEFENDANT'S acts caused the Cedar Fire to enter PLAINTIFFS' properties.

21     108. PLAINTIFFS did not grant permission for the DEFENDANT to cause the Cedar Fire to

22    enter their properties.

23     109. DEFENDANT'S acts in allowing the Cedar Fire to enter PLAINTIFFS' properties was a

24    substantial factor in causing the damages alleged herein.

25     110. The unauthorized invasion of the Cedar Fire onto PLAINTIFFS' properties caused the

26    damages and actual harm alleged herein.

27    ///

28    ///

CLASS ACTION COMPLAINT FOR PROPERTY DAMAGE

1    WHEREFORE, PLAINTIFFS respectfully request this Honorable Court enter a judgment

2   against Defendant, THE UNITED STATES, in an amount of Two Hundred Thirty Six Million,

3   Eight Hundred Ninety Thousand, Six Hundred Forty Eight Dollars ($236,890,648.00) for

4   destruction and/or damage to property, plus interest, costs, and attorneys' fees pursuant to 28

5   U.S.C. §2412, and as otherwise accorded by law.

6

7   Dated this _16th_ day of October, 2006          **GROTEFELD & DENENBERG, L.L.P.**

8

9

10

11                                                  PAMELA.   GELMAN
12                                                  Attorneys for Plaintiffs

13

14   SF#13349

15

16

17

18

19

20

21

22

23

24

25

26

27

28

CLASS ACTION COMPLAINT FOR PROPERTY DAMAGE

Exhibit 1

# Cedar Fire Damage Report

EXHIBIT

1

4/20/2004 8:40 PM

1 of 78

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq Ft | COUNTY Assess Valuation | $/SQ | RESIDENTIAL & COMMERCIAL STRUCTURE Replacement Cost Per Sq Ft | Structure Damage | | Pct | Out Building Damage/Other Improvements | | OTHER LOSS Vehicles, Travel Trailers, Boats | | | Structure Contents % of Rep. Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photo# | Parcel No. | Sq ft | COUNTY Assess. Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE Replacement Cost Per Sq Ft $150 | Structure Damage DS | | | Out Building/Outbuilding | | Loss $$ | OTHER LOSS Vehicles, Trailers, Boats | | | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Playbar | Assessor Parcel No. | Sq ft | COUNTY Assessor Valuation | Replacement Cost (Per Sq Ft) $150 | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|
| 15014 | Alpine | 450 | Summerhill Ct | | disc 2 photo 4 | 4050102000 | 400 | 59,921 | 60,000 | 90,000 |
| 15015 | Alpine | 8867 | Chestnut Road | | disc 2 photo 5 | 4054635000 | 2337 | 197,613 | 350,550 | 175,275 |
| 15016 | Alpine | 8868 | Chestnut Road | | disc 2 photo 6 | 4054635100 | 2337 | 220,339 | 350,550 | 175,275 |
| 15017 | Alpine | 8869 | Chestnut Road Way | | disc 2 photo 7 | 4054635000 | 2337 | 252,089 | 350,550 | |
| 14001 | Alpine | | no assigned address on Peddle | disc 3, Pic 7 | | 4041104000 | 1725 | 134,784 | 258,200 | 129,000 |
| 14002 | Central Mountain | 25491 | Rancho Barona Rd | Disk 4 Pic 1 | | 2310402400 | 1997 | 154,034 | 306,000 | 153,000 |
| 14009 | Central Mountain | 25425 | Rancho Barona Rd | | | 3311821100 | 3010 | 392,300 | 15,000 | 7,500 |
| 2035 | Central Mountain | 24952 | Featherstone Canyon Rd | Disk 4 ch. 02 | | 3320100000 | 2316 | 364,726 | 347,400 | 173,700 |
| 3102 | Central Mountain | | no assigned address on Lois Lane | Disk 8, 09 | | 2581802100 | 206 | 19,224 | 51,200 | 15,600 |
| 3105 | Central Mountain | | no assigned address on Lois Lane | Disk 8, 09 | | 2581800000 | 206 | 19,224 | 51,200 | 15,600 |
| 5082 | Central Mountain | 24125 | WILDWOOD GLEN | | | 4081511200 | 600 | 70,073 | 210,000 | 60,000 |
| 5083 | Central Mountain | 10480 | BOULDER CREEK RD | | | 4051010000 | 1400 | 45,581 | 210,000 | 105,000 |
| 6004 | Central Mountain | 10519 | BOULDER CREEK RD | | | 4051010000 | 4000 | 151,462 | 210,000 | 300,000 |
| 6005 | Central Mountain | 10520 | BOULDER CREEK RD | | | 4051010400 | 3500 | 191,586 | 600,000 | 293,500 |
| 6096 | Central Mountain | 11568 | BOULDER CREEK RD | | | 4520490700 | 1624 | 3,060 | 625,000 | 121,800 |
| 6097 | Central Mountain | 12280 | BOULDER CREEK RD | | | 3341101000 | | 18,585 | 243,800 | |
| 6098 | Central Mountain | 11583 | BOULDER CREEK RD | | | 3341101000 | | 18,545 | | 105,000 |
| 6099 | Central Mountain | 25265 | BOULDER CREEK RD | | | 3341811000 | 1400 | 109,200 | 210,000 | 45,000 |
| 6070 | Central Mountain | 25891 | SHERILTON VALLEY RD | | | 3341800000 | 400 | 65,255 | 90,000 | 105,000 |
| 6071 | Central Mountain | 12280 | SHERILTON VALLEY RD | | | 3341700000 | 1400 | 109,074 | 210,000 | 105,000 |
| 6072 | Central Mountain | 24138 | Yucca Ln | | | 3344700000 | 1420 | 64,046 | 210,000 | 45,000 |
| 6073 | Central Mountain | 24200 | Sheriton Valley Rd | | | 3341801100 | 1440 | 110,542 | 216,000 | 60,000 |
| 6074 | Central Mountain | 24252 | SHERILTON VALLEY RD | | | 3342100000 | 600 | 135,574 | 120,000 | |
| 6075 | Central Mountain | 12075 | Twin Springs | | | 3342400400 | 600 | 133,509 | 120,000 | 60,000 |
| 6076 | Central Mountain | 12975 | Boulder Creek Rd | | | 3331201700 | 180 | 11,700 | 22,000 | 11,260 |
| 6078 | Central Mountain | 11970 | Twin Springs | | | 3341300000 | 2800 | 135,074 | 22,000 | 90,000 |
| 6077 | Central Mountain | 12010 | Twin Springs Rd | | | 3341300000 | 1300 | 149,074 | 180,000 | 87,000 |
| 6079 | Central Mountain | 12254 | REBEL WIND RD | | | 3342200000 | 1180 | 89,595 | 174,000 | |
| 6080 | Central Mountain | 12245 | Sheriton Valley Rd | | | 3342100000 | 1400 | 135,574 | | 105,000 |
| 6081 | Central Mountain | 12354 | Boulder Creek Rd | | | 3341300000 | 1200 | 70,118 | 180,000 | 60,000 |
| 6082 | Central Mountain | 12851 | Boulder Creek Rd | | | 3341300700 | 2208 | 49,891 | 385,700 | 167,850 |
| 6083 | Central Mountain | 13450 | Boulder Creek Rd | | | 3391210500 | | | | |
| 6084 | Central Mountain | 13885 | Boulder Creek Rd | | | 3351201600 | 1344 | 49,788 | 201,600 | 100,000 |
| 6085 | Central Mountain | 15722 | Boulder Creek Rd | | | 3351201600 | 600 | 1,404 | 60,000 | 89,400 |
| 6086 | Central Mountain | 15723 | Boulder Creek | | | 3331301200 | 1153 | 89,889 | 172,800 | 60,000 |
| 6099 | Central Mountain | 11683 | TULE SPRINGS TRUCK TL | | | 3351240000 | 600 | 47,619 | 120,000 | |
| 6000 | Central Mountain | | no assigned address on Boulder | | 017 | 3330800100 | 952 | 80,000 | 130,000 | 60,000 |
| 6109 | Central Mountain | 8941 | Engineers Rd | | | 2002502000 | 926 | 35,315 | 156,000 | 78,000 |
| 6109 | Central Mountain | 7142 | SANDY CREEK | | MVC 009 MVC 002 | 2853121000 | 1440 | 10,200 | 216,000 | 60,000 |
| 6110 | Central Mountain | 5070 | MOUNTAIN MEADOW | | MVC 009 | 2853121100 | 800 | 49,482 | 120,000 | 60,000 |
| 6111 | Central Mountain | 6706 | MOUNTAIN MEADOW | | MVC 009 | 2853121000 | 2000 | 106,093 | 75,000 | 150,000 |
| 6112 | Central Mountain | 6867 | MOUNTAIN MEADOW | | MVC 009 | 2853110700 | 800 | 85,180 | 150,000 | 75,000 |
| 6113 | Central Mountain | 7071 | MOUNTAIN MEADOW | | MVC 009 | 2853210100 | 500 | 23,400 | 45,000 | 75,000 |
| 6127 | Central Mountain | 7071 | ENGINEERS RD | | MVC 020 | 2802002000 | 1823 | 49,677 | 368,000 | 169,000 |
| 6128 | Central Mountain | 15970 | ENGINEERS RD | | MVC 020 | 2902301600 | 2031 | 106,148 | 324,050 | 152,025 |
| 6128 | Central Mountain | 15990 | STONEY LANE | | MVC 022 | 2902302100 | 1200 | 163,729 | 210,000 | 105,000 |
| 6130 | Central Mountain | 15989 | STONEY LANE | | | 2802203000 | 1443 | 127,739 | 210,000 | 75,000 |
| 6131 | Central Mountain | 15882 | STONEY LANE | | | 2850201600 | 2474 | 141,329 | 150,000 | 105,000 |
| 6132 | Central Mountain | 7455 | ENGINEERS RD | | MVC 004 | 2850210000 | 1800 | 118,000 | 270,000 | 155,000 |
| 6132 | Central Mountain | 7269 | ENGINEERS RD | | MVC 001 | 2802011000 | | | | |
| 6146 | Central Mountain | | no assigned address on CA State land | | MVC 013 | 2850072018 | 800 | 48,500 | 90,000 | 45,000 |
| 6153 | Central Mountain | 7852 | Engineers Rd | | MVC 006 | 2850072100 | 1143 | 27,682 | 198,000 | 67,750 |
| 6154 | Central Mountain | 7711 | Crabstree Rd | | MVC 006 | 2902801 | | 145,071 | | |
| 6155 | Central Mountain | 7388 | Crestcill Lane | | MVC 008 | 2902801 | 1000 | 49,061 | 198,000 | 79,000 |
| 6156 | Central Mountain | 7882 | Engineers Rd | | MVC 007 | 2850020000 | 1400 | 49,061 | 210,000 | 105,000 |
| 6157 | Central Mountain | 7852 | Engineers Rd | | MVC 007 | 2850020200 | 1200 | 77,045 | 198,000 | 60,000 |
| 6158 | Central Mountain | 7916 | HIGH HILL RD | | MVC 008 | 2902002015 | 600 | 59,040 | 198,000 | 67,500 |
| 6159 | Central Mountain | 7841 | HIGH VALLEY RD | | MVC 008 | 2852022018 | | | | |
| 6160 | Central Mountain | 8096 | HIGH HILL RD | | MVC 010 | 2852002005 | 500 | 6,030 | 90,000 | 45,000 |

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photo # | Assessor Parcel No. | Sq.ft. | COUNTY Assess Valuation | Replacement Cost Per Sq.ft. | Structure Damage DS/DM/Pct. | Cdn Building Damage/Other (per/owners) | Less Ins. Settlement | Vehicles, Travel Trailers, Boats | Less Ins. | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

(S. Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage: DS | Structure Damage: DM | Structure Damage: Pct. | OTHER LOSS: Out Building Damage/Other Improvements: DS | Out Building: DM | Out Building: Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats: DS | Vehicles: DM | Vehicles: $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15061 | Central Mountain | 36708 | Mountain Circle | | Disk 5-2 | 2931606700 | 2735 | $ 324,729 | $ 410,250 | 1 | | | 2 | | $ 34,800 | 4 | | | $ 205,125 |
| 15062 | Central Mountain | 34948 | Iron Springs | | Disk 5-3 | 2931605700 | 3592 | $ 297,041 | $ 538,800 | 1 | | | | | | | | | $ 269,400 |
| 15063 | Central Mountain | 17110 | Birdsell | | Disk 5-4 | 2930503200 | 1910 | $ 205,000 | $ 286,500 | 1 | | | 1 | | $ 3,000 | | | | $ 143,250 |
| 15064 | Central Mountain | 17150 | Birdsell | | Disk 5-5 | 2931500700 | 896 | $ 69,888 | $ 134,400 | 1 | | | | | | 1 | | | $ 67,200 |
| 15069 | Central Mountain | 34948 | BIRDSILL | | Disk 5-10 | 2931604700 | 2581 | $ 205,414 | $ 387,150 | 1 | | | | | | 1 | | | $ 193,575 |
| 15070 | Central Mountain | 16515 | Iron Springs Rd. | | Disk 6-1 | 2930204500 | 1440 | $ 127,368 | $ 216,000 | 1 | | | 3 | | $ 14,480 | 1 | | | $ 108,000 |
| 15079 | Central Mountain | 15962 | North Peak Road | | DSK 6-PH-9 | 2941513900 | 2000 | $ 125,946 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 15080 | Central Mountain | 15884 | NORTH PEAK RD | | DISK6-PH-10 | 2941513700 | 1835 | $ 134,800 | $ 292,500 | 1 | | | 3 | | $ 31,600 | | | | $ 146,250 |
| 15081 | Central Mountain | 35819 | NORTH PEAK WAY | | DISK 7-PH.1 | 2941513800 | 1034 | $ 36,825 | $ 155,100 | 1 | | | | | | | | | $ 77,550 |
| 15082 | Central Mountain | 35872 | NORTH PEAK WAY | | DISK 7-PH.3 | 2941512900 | 1320 | $ 140,250 | $ 198,000 | 1 | | | | | | | | | $ 99,000 |
| 15083 | Central Mountain | 35847 | NORTH PEAK WAY | | DISK 7-PH.3 | 2941513000 | 1848 | $ 100,166 | $ 342,000 | 1 | | | 1 | | $ 14,400 | | | | $ 171,000 |
| 15084 | Central Mountain | 35929 | NORTH PEAK WAY | | DISK 7-PH.5 | 2941601700 | 880 | $ 41,776 | $ 216,000 | 1 | | | 1 | | $ 3,000 | | | | $ 108,000 |
| 15085 | Central Mountain | 35929 | NORTH PEAK WAY | | DISK 7-PH.6 | 2941601700 | 660 | $ 41,778 | $ 45,000 | 1 | | | | | | | | | $ 22,500 |
| 15086 | Central Mountain | 35993 | NORTH PEAK WAY | | DISK 7-PH.7 | 2941601900 | 2519 | $ 145,656 | $ 450,000 | 1 | | | 2 | | $ 18,280 | | | | $ 225,000 |
| 15087 | Central Mountain | 36021 | N PEAK WAY | | | 2941601200 | 1015 | $ 114,000 | $ 152,250 | | | | 3 | | $ 44,400 | 2 | | | $ 76,125 |
| 15088 | Central Mountain | 36105 | N PEAK WAY | | DISK 7-PH.9 | 2941514500 | 2339 | $ 275,914 | $ 480,000 | 1 | | | 1 | | $ 1,000 | | | | $ 240,000 |
| 15089 | Central Mountain | 36114 | NORTH PEAK ROAD | | DISK 7 #10 | 2941510800 | 1440 | $ 63,240 | $ 216,000 | 1 | | | | | | | | | $ 108,000 |
| 15090 | Central Mountain | 7997 | ENGINEERS ROAD | | DISK 8 #PH1 | 2932022600 | | $ 63,240 | | 1 | | | 1 | | $ 2,880 | | | | $ - |
| 15092 | Central Mountain | 10898 | Burrell Wy | | Disk 9 #1 | 4051010700 | 2208 | $ 148,013 | $ 331,200 | | 1 | | | | | 3 | | | $ 165,600 |
| 15093 | Central Mountain | 10892 | Burrell | | Disk 9 #2 | 4051003900 | 1184 | $ 18,285 | $ 177,600 | | 1 | 10% | | 1 | $ 30,000 | | | | $ 88,800 |
| 15094 | Central Mountain | 10587 | Boulder Creek Rd. | | Disk 9 #3 | 4051003300 | 1400 | $ 63,045 | $ 210,000 | 1 | | | 1 | | $ 2,400 | | | | $ 105,000 |
| 15095 | Central Mountain | 10849 | Boulder Creek Rd. | | Disk 9 #4 | 4051002600 | 2609 | $ 217,752 | $ 391,350 | 1 | | | 1 | | $ 1,260 | 1 | | | $ 195,675 |
| 15096 | Central Mountain | 10957 | Boulder Creek | | Disk 9 #5 | 4051010300 | 720 | $ 73,232 | $ 108,000 | | | | 3 | | $ 21,680 | 5 | | | $ 54,000 |
| 15097 | Central Mountain | 10959 | Boulder Creek | | Disk 9 #6 | 4050500200 | 1169 | $ 25,351 | $ 175,350 | 1 | | | 3 | | $ 14,600 | 3 | | | $ 87,675 |
| 15098 | Central Mountain | 10959 | Boulder Creek | | Disk 9 #7 | 4050500200 | 1169 | $ 25,351 | $ 175,350 | | | | 1 | | $ 22,400 | | | | $ 87,675 |
| 15099 | Central Mountain | 10963 | Boulder Creek | | Disk 9 #8 | 4051010200 | | $ 20,400 | | | | | | | | 1 | | | $ - |
| 15100 | Central Mountain | 5920 | MOUNTAIN MEADOW | | Disk 9 #9 | 2932010100 | 360 | $ 26,080 | $ 54,000 | | 1 | | | | | | | | $ 27,000 |
| 16030 | Central Mountain | 34888 | Piute Trail | | Photo 1 Disc 4 | 2940930100 | 2712 | $ 135,651 | $ 406,800 | | 1 | 2% | | | | 2 | | | $ 203,400 |
| 16031 | Central Mountain | 15348 | Yaqui Road | | Photo 2 Disk 4 | 2940960300 | 1601 | $ 85,992 | $ 240,150 | 1 | | | | | | | | | $ 120,075 |
| 16032 | Central Mountain | 15359 | Yaqui Road | | photo 3 Disc 4 | 2940931300 | 1240 | $ 77,591 | $ 186,000 | 1 | | | | | | | | | $ 93,000 |
| 16033 | Central Mountain | 34787 | Natchez Trail | | photo 4 disc 4 | 29409204 | 400 | $ 150,000 | $ 60,000 | 1 | | | 1 | | $ 8,000 | | | | $ 30,000 |
| 16034 | Central Mountain | 34765 | YUMA | | photo 5 disc 4 | 29409204 | 850 | $ 150,000 | $ 127,500 | 1 | | | 1 | | $ 8,000 | 2 | | | $ 63,750 |
| 16035 | Central Mountain | 34755 | YUMA | | photo 6 disc 4 | 29409204 | 1100 | $ 150,000 | $ 165,000 | 1 | | | | | | | | | $ 82,500 |
| 16036 | Central Mountain | 34755 | YUMA | | photo 7 disc 4 | 29409204 | 1150 | $ 150,000 | $ 172,500 | 1 | | | | | | | | | $ 86,250 |
| 16037 | Central Mountain | 34791 | Natchez Trail | | photo 8 disc 4 | 2940931900 | 700 | $ - | $ 105,000 | 1 | | | 1 | | $ 2,000 | | | | $ 52,500 |
| 16038 | Central Mountain | 34792 | NATCHEZ TRL | | photo 9 disc 4 | 2940920600 | 1282 | $ 76,937 | $ 192,300 | 1 | | | | | | | | | $ 96,150 |
| 16039 | Central Mountain | 0 | Natchez Trail | | photo 10 disc 4 | 0 | 900 | $ 70,200 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 16040 | Central Mountain | 34749 | Natchez Trail | | photo 1 disc 5 | 2940961000 | 1400 | $ 33,987 | $ 210,000 | 1 | | | 1 | | $ 4,300 | | | | $ 105,000 |
| 16041 | Central Mountain | 34743 | Natchez Trail | | photo 2 disc 5 | 2940911100 | 700 | $ 15,618 | $ 105,000 | 1 | | | | | | 2 | | | $ 52,500 |
| 16042 | Central Mountain | 34737 | Natchez Trail | | photo 4 disc 5 | 2940912700 | 1716 | $ 98,692 | $ 257,400 | | | | 1 | | $ 2,000 | 1 | | | $ 128,700 |
| 16043 | Central Mountain | 34719 | Pueblo Rd | | photo 4 disc 5 | 2940841200 | 1800 | $ 110,130 | $ 270,000 | 1 | | | | | | | | | $ 135,000 |
| 16044 | Central Mountain | 0 | Yuma Road | | photo 5 disc 5 | 0 | 2100 | $ 163,800 | $ 315,000 | 1 | | | | | | | | | $ 157,500 |
| 16045 | Central Mountain | 34755 | YUMA | | photo 6 disc 5 | 2940920400 | 600 | $ 150,000 | $ 90,000 | 1 | | | | | | | | | $ 45,000 |
| 16046 | Central Mountain | 34748 | Yuma Road | | photo 7 disc 5 | 2940920400 | 1200 | $ 150,000 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 16047 | Central Mountain | 34755 | YUMA | | photo 8 disc 5 | 2940920400 | 800 | $ 150,000 | $ 128,000 | 1 | | | 1 | | $ 4,500 | | | | $ 60,000 |
| 16048 | Central Mountain | 34755 | Yuma Road | | photo 9 disc 5 | 2940920400 | 2000 | $ 150,000 | $ 300,000 | 1 | | | 1 | | $ 1,500 | | | | $ 150,000 |
| 16049 | Central Mountain | 0 | Yuma Road | | photo 10 disc 5 | 0 | 800 | $ 82,400 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 16050 | Central Mountain | 34890 | Yuma Road | | photo 1 disc 6 | 2941800900 | 3220 | $ 418,000 | $ 483,000 | 1 | | | | | | | | | $ 241,500 |
| 16051 | Central Mountain | 34780 | Yuma Road | | photo 2 disc 6 | 2940844500 | 2027 | $ 160,701 | $ 304,050 | 1 | | | | | | | | | $ 152,025 |
| 16052 | Central Mountain | 34918 | Arrapahoe Road | | photo 3 disc 5 | 2940822800 | 1568 | $ 150,847 | $ 235,200 | 1 | | | 2 | | $ 22,500 | 3 | | | $ 117,600 |
| 16053 | Central Mountain | 34626 | Arrapohoe Road | | photo 4 disc 6 | 2940825300 | 1461 | $ 74,887 | $ 219,150 | | 1 | | | 1 | $ 2,000 | | | | $ 109,575 |
| 16054 | Central Mountain | 34638 | Arrapohoe Road | | photo 5 disc 6 | 2940822500 | 1132 | $ 69,958 | $ 315,000 | 1 | | | | | | | | | $ 157,500 |
| 16055 | Central Mountain | 34650 | Arrapahoe Road | | photo 6 disc 6 | 2940822900 | 800 | $ 73,283 | $ 120,000 | 1 | | | | | | | | | $ 60,000 |
| 16056 | Central Mountain | 34658 | Arrapahoe Road | | photo 7 disc 6 | 2940841200 | 1600 | $ 110,130 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 16057 | Central Mountain | 34719 | Pueblo Rd | | photo 8 disc 6 | 2940841200 | 1750 | $ 110,130 | $ 262,500 | 1 | | | | | | | | | $ 131,250 |
| 16058 | Central Mountain | 34896 | Yuma Road | | photo 9 disc 6 | 2941800800 | 4200 | $ 192,576 | $ 630,000 | 1 | | | | | | | | | $ 315,000 |
| 16059 | Central Mountain | 16381 | Cuyamaca Forest Ranch Rd | | #1 Disk #7 | 2931807000 | 2048 | $ 306,918 | $ 307,200 | 1 | | | 5 | | $ 50,800 | | | | $ 153,600 |
| 16060 | Central Mountain | 16361 | CUYAMACA FOREST | | #2 Disk #7 | 2931807000 | 2048 | $ 306,918 | $ 307,200 | 1 | | | 6 | | $ 9,000 | | | | $ 153,600 |
| 16061 | Central Mountain | | no assigned address on Mountain Circle Dr. | | #3 Disk #7 | 29318058 | | $ - | | 1 | | | | | | 1 | | | $ - |
| 16062 | Central Mountain | | no assigned address on Mountain Circle Rd. | | #4 & #5 Disk #7 | 29318058 | | $ - | | 1 | | | | | | 4 | | | $ - |
| 16063 | Central Mountain | 36750 | Mountain Circle Dr. | | #6 Disk #7 | 2931806000 | | $ 104,798 | $ 465,000 | 1 | | | | | | | | | $ 232,500 |
| 16064 | Central Mountain | 36750 | MOUNTAIN CIRCLE | | | 2931806000 | | $ 104,798 | | 1 | | | | | | 1 | | | $ - |
| 16065 | Central Mountain | 35435 | Birdsell Ln. | | #8 Disk #7 | 2930301700 | 750 | $ 80,787 | $ 112,500 | 1 | | | 2 | | $ 3,300 | | | | $ 56,250 |

# Cedar Fire Damage Report

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq.ft | COUNTY Assess Valuation | Structure | | Structure Damage | | | | Out Building Damage/Other Replacement Cost Per Sq.ft. | | OTHER LOSS Vehicles, Travel Trailers, etc. | | Structure Estimate % of Res Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $/SD | $/SD | DS | ON | Ptl. | Dst | Dmg | Qty | Loss | $ Loss |

4/2/2004 8:40 PM

(S Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5503 | Crest-Dehesa | 115 | Scenic Dr. | | T-7A-1-03 | 50906109 | 2520 | $ 179,899 | $ 378,000 | 1 | | | | | | | | | $ 189,000 |
| 5001 | Crest-Dehesa | 1612 | Harbison Canyon | | disk 1 photo1 | 51009010 | 1820 | $ 91,224 | $ 273,000 | 1 | | | 1 | | | | | | $ 136,500 |
| 5002 | Crest-Dehesa | 1544 | Harbison Canyon Rd | | disc 1 photo 2 | 51003014 | 1964 | $ 63,330 | $ 294,600 | 1 | | | 2 | | | | | | $ 147,300 |
| 5003 | Crest-Dehesa | 1563 | Harbison Canyon Rd | | disk 1 photo 3 | 51003007 | 1400 | $ 3,332 | $ 210,000 | 1 | | | | | | 9 | | | $ 105,000 |
| 5004 | Crest-Dehesa | 1509 | Harbison Canyon Rd | | disc1, #4 | 51003013 | 1700 | $ 68,915 | $ 255,000 | 1 | | | | | | 4 | | | $ 127,500 |
| 5006 | Crest-Dehesa | 1527 | Harbison Canyon Rd | | disk 1 #6 | 51003015 | 3263 | $ 147,340 | $ 489,450 | 1 | | | 1 | | | | | | $ 244,725 |
| 5007 | Crest-Dehesa | 1527 | Harbison Canyon Rd | | disk 1 #7 | 51003015 | 1400 | $ 147,340 | $ 210,000 | 1 | | | 2 | | | | | | $ 105,000 |
| 5008 | Crest-Dehesa | 1244 | Harbison Canyon Rd | | disk 1 #8 | 51002009 | 1200 | $ 77,851 | $ 180,000 | 1 | | | 3 | | | 1 | | | $ 90,000 |
| 5009 | Crest-Dehesa | 1200 | Harbison Canyon Rd | | disk 1 #9 | 51002010 | 2600 | $ 134,489 | $ 390,000 | 1 | | | | | | | | | $ 195,000 |
| 5010 | Crest-Dehesa | 1244 | Harbison Canyon Rd | | disk 1 #10 | 51002009 | 936 | $ 77,851 | $ 140,400 | 1 | | | | | | | | | $ 70,200 |
| 5011 | Crest-Dehesa | 1188 | Harbison Canyon | | disk 1 #11 | 51002011 | 2700 | $ 151,326 | $ 405,000 | 1 | | | 2 | | | 9 | | | $ 202,500 |
| 5013 | Crest-Dehesa | 1057 | Dehesa Ranch Rd | | disk 2/photo 1 | 52001124 | 144 | $ 60,706 | $ 21,600 | 1 | | | 1 | | $ 19,800 | 4 | | | $ 10,800 |
| 5085 | Crest-Dehesa | 325 | Harbison Canyon Rd | | Disk 7 07 | 3990801300 | 1050 | $ 93,449 | $ 157,500 | 1 | | | 2 | | | | | | $ 78,750 |
| 5098 | Crest-Dehesa | 2409 | Cerro Sereno | | Disk 8 #1 | 5082711200 | 2400 | $ 60,872 | $ 360,000 | 1 | | | 1 | | | 2 | | | $ 180,000 |
| 5099 | Crest-Dehesa | 1152 | Stoneridge | | Disk 8 #2 | 4011001600 | 1800 | $ 70,364 | $ 270,000 | 1 | | | | | | | | | $ 135,000 |
| 5100 | Crest-Dehesa | 115 | Summit Ln. | | Disk 8 #3 | 3991800300 | 1664 | $ 168,100 | $ 249,600 | | 1 | | | | | | | | $ 124,800 |
| 5101 | Crest-Dehesa | 146 | Mildred Wy. | | Disk 8 #4 | 3992103400 | 954 | $ 77,898 | $ 143,100 | | 1 | | | | | | | | $ 71,550 |
| 5102 | Crest-Dehesa | 258 | Editha Dr. | | Disk 8 #5 | 3992200600 | 1440 | $ 132,498 | $ 216,000 | | 1 | | | | | | | | $ 108,000 |
| 5111 | Crest-Dehesa | 611 | Rosalie Way | | Disc 9 Photo 5 | 3992700200 | 900 | $ 60,298 | $ 135,000 | 1 | | | 3 | | $ 17,000 | 1 | | | $ 67,500 |
| 5112 | Crest-Dehesa | 105 | Frances Drive | | Disc 9 Photo 6 | 3991701500 | 1500 | $ 89,474 | $ 225,000 | | | | 3 | | $ 10,400 | 1 | | | $ 112,500 |
| 7002 | Crest-Dehesa | 649 | CALLE DE LA SIERRA | | disk 1/photo 2 | 5082611400 | 4000 | $ 271,981 | $ 600,000 | 1 | | | 1 | | $ 2,000 | 3 | | | $ 300,000 |
| 7003 | Crest-Dehesa | 660 | CALLE DE LA SIERRA | | disk 1/photo 3 | 5082610600 | 6000 | $ 324,729 | $ 900,000 | 1 | | | | | | 2 | | | $ 450,000 |
| 7004 | Crest-Dehesa | 673 | CALLE DE LA SIERRA | | Disk 1/photo 4 | 5082611500 | 3500 | $ 371,095 | $ 525,000 | 1 | | | | | | | | | $ 262,500 |
| 7005 | Crest-Dehesa | 694 | Calle de la Sierra | | Disk 1/photo 5 | 5082610900 | 2555 | $ 154,293 | $ 383,250 | 1 | | | | | | 3 | | | $ 191,625 |
| 7006 | Crest-Dehesa | 529 | CALLE DE LA SIERRA | | Disk 1/photo 6 | 5082620200 | 3455 | $ 305,472 | $ 518,250 | | 1 | | | | | | | | $ 259,125 |
| 7007 | Crest-Dehesa | 530 | Calle de la Sierra | | disk 1/photo 7 | 5082610100 | 2699 | $ 37,816 | $ 404,850 | | 1 | | | | | | | | $ 202,425 |
| 7008 | Crest-Dehesa | 2064 | FORESTER CREEK RD | | disk 1/photo 8 | 5080500600 | 3000 | $ 201,456 | $ 450,000 | 1 | | | 1 | | | 3 | | | $ 225,000 |
| 7009 | Crest-Dehesa | 2060 | FORESTER CREEK RD | | disk 1/photo 9 | 5080504200 | 2000 | $ 182,728 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 7025 | Crest-Dehesa | 1244 | LA CRESTA BL | | DISK #2, #1 | 5080301400 | 1480 | $ 93,157 | $ 222,000 | 1 | | | | | | 1 | | | $ 111,000 |
| 7026 | Crest-Dehesa | 110 | ALAMO WY | | DISK 1 #2 | 50904518 | 1279 | $ 99,525 | $ 191,850 | 1 | | | | | | 1 | | | $ 95,925 |
| 7027 | Crest-Dehesa | 130 | ALAMO WY | | DISK 2 #3 | 5090452000 | 1636 | $ 16,899 | $ 245,400 | 1 | | | 1 | | $ 10,000 | 2 | | | $ 122,700 |
| 7028 | Crest-Dehesa | 1206 | LA CRESTA BL | | DISK 2 #4 | 5090451500 | 1033 | $ 25,361 | $ 154,950 | 1 | | | 1 | | $ 8,000 | | | | $ 77,475 |
| 7029 | Crest-Dehesa | 220 | ALAMO WY | | DISK 2, #5 | 5090451400 | 2290 | $ 60,926 | $ 343,500 | 1 | | | | | | 2 | | | $ 171,750 |
| 7030 | Crest-Dehesa | | no assigned address on La Cresta | | DISK 2 #6 | 5090450100 | | $ - | | 1 | | | 1 | | $ 4,000 | 6 | | | $ - |
| 7031 | Crest-Dehesa | 228 | ALAMO WY | | DISK 2 #7 | 5090451800 | 2344 | $ 178,821 | $ 351,600 | 1 | | | | | | | | | $ 175,800 |
| 7032 | Crest-Dehesa | 234 | ALAMO WY | | DISK 2 #8 | 5090452700 | 2544 | $ 74,845 | $ 381,600 | 1 | | | 1 | | $ 60,000 | 2 | | | $ 190,800 |
| 7033 | Crest-Dehesa | 1100 | ALAMO WY | | disk 2 #9 | 5090451100 | 2436 | $ 202,587 | $ 365,400 | 1 | | | 1 | | $ 4,000 | 2 | | | $ 182,700 |
| 7034 | Crest-Dehesa | 1150 | ALAMO WY | | DISK 2 #10 | 5090450800 | 848 | $ 21,899 | $ 127,200 | 1 | | | 1 | | $ 4,000 | 4 | | | $ 63,600 |
| 7035 | Crest-Dehesa | 298 | EAST LN | | DISK 2 #11 | 5091503500 | 1782 | $ 184,101 | $ 267,300 | 1 | | | 4 | | $ 25,600 | | | | $ 133,650 |
| 7037 | Crest-Dehesa | 308 | ALAMO WY | | Disk 2 #13 | 5090451000 | 1870 | $ 34,803 | $ 280,500 | 1 | | | | | | 1 | | | $ 140,250 |
| 7039 | Crest-Dehesa | 292 | EAST LN | | Disk 2 #15 | 5091503600 | 2327 | $ 76,078 | $ 349,050 | 1 | | | 2 | | $ 10,000 | 4 | | | $ 174,525 |
| 7040 | Crest-Dehesa | 140 | SIERRA VISTA DR | | Disk 2 #16 | 5090730400 | 2040 | $ 194,598 | $ 306,000 | 1 | | | 2 | | | 1 | | | $ 153,000 |
| 7042 | Crest-Dehesa | 109 | SIERRA VISTA DR | | Disk 2 #18 | 5090730100 | 792 | $ 83,232 | $ 118,800 | 1 | | | | | | 1 | | | $ 59,400 |
| 7043 | Crest-Dehesa | 108 | SIERRA VISTA | | Disk 2 #19 | 5090301600 | | $ - | | 1 | | | | | | | | | $ - |
| 7044 | Crest-Dehesa | 117 | ALAMO WY | | Disk 2 #20 | 5091502600 | 1282 | $ 92,480 | $ 192,300 | 1 | | | | | | | | | $ 96,150 |
| 7047 | Crest-Dehesa | 0 | SIERRA VISTA | | Disk 2 #23 | | | $ - | | 1 | | | | | | 1 | | | $ - |
| 7051 | Crest-Dehesa | 300 | EAST LN | | Disk 2 #27 | 5091500200 | 2123 | $ 155,610 | $ 318,450 | 1 | | | | | | | | | $ 159,225 |
| 7052 | Crest-Dehesa | 260 | EAST LN | | Disk 2 #28 | 5091506000 | 1921 | $ 166,123 | $ 288,150 | 1 | | | 1 | | | 2 | | | $ 144,075 |
| 7053 | Crest-Dehesa | 237 | ALAMO WY | | Disk 2 #29 | 5091505700 | 1687 | $ 124,823 | $ 253,050 | 1 | | | | | | 1 | | | $ 126,525 |
| 7057 | Crest-Dehesa | 278 | EAST LN | | Disk 3 #2 | 5091506500 | 1648 | $ 174,380 | $ 247,200 | 1 | | | 1 | | | 6 | | | $ 123,600 |
| 7059 | Crest-Dehesa | 261 | EAST LN | | Disk 3 #4 | 5091500700 | 1196 | $ 28,700 | $ 179,400 | 1 | | | 1 | | | 2 | | | $ 89,700 |
| 7061 | Crest-Dehesa | 170 | SIERRA VISTA DR | | Disk 3 #6 | 5090732100 | 872 | $ 94,811 | $ 130,800 | 1 | | | 1 | | $ 20,000 | 5 | | | $ 65,400 |
| 7062 | Crest-Dehesa | 165 | SIERRA VISTA DR | | Disk 3 #7 | 5090720400 | 1239 | $ 80,410 | $ 185,850 | 1 | | | | | | | | | $ 92,925 |
| 7064 | Crest-Dehesa | 189 | SIERRA VISTA DR | | Disk 3 #9 | 5090721500 | 1974 | $ 154,906 | $ 296,100 | 1 | | | | | | | | | $ 148,050 |
| 7066 | Crest-Dehesa | 209 | SIERRA VISTA DR | | Disk 3 #11 | 5091310600 | 936 | $ 73,472 | $ 140,400 | 1 | | | | | | | | | $ 70,200 |
| 7067 | Crest-Dehesa | 148 | WILKIE WY | | Disk 3 #12 | 5090721300 | 1536 | $ 130,780 | $ 230,400 | 1 | | | 1 | | $ 12,000 | 2 | | | $ 115,200 |
| 7068 | Crest-Dehesa | 1452 | La Cresta | | Disc 3 #13 | 5091210500 | 1000 | $ 88,659 | $ 150,000 | 1 | | | | | | 2 | | | $ 75,000 |
| 7069 | Crest-Dehesa | 113 | PARK DR | | Disc 3 #14 | 5090630200 | 1200 | $ 9,238 | $ 180,000 | 1 | | | | | | 1 | | | $ 90,000 |
| 7070 | Crest-Dehesa | 1398 | La Cresta | | Disc 3 #15 | 5090721200 | 1800 | $ 245,410 | $ 270,000 | 1 | | | 1 | | | | | | $ 135,000 |
| 7071 | Crest-Dehesa | 148 | Wilkie Wy | | Dieck 3 #16 | 5090721300 | 2500 | $ 130,790 | $ 375,000 | 1 | | | 2 | | $ 21,000 | | | | $ 187,500 |
| 7072 | Crest-Dehesa | 142 | Wilkie Wy | | 17 | 5090721400 | 1154 | $ 91,398 | $ 173,100 | | | | 2 | | | | | | $ 86,550 |
| 7073 | Crest-Dehesa | 1340 | La Cresta | | Disk 3 #18 | 5090711100 | 1600 | $ 43,764 | $ 240,000 | 1 | | | 2 | | $ 12,000 | 8 | | | $ 120,000 |
| 7074 | Crest-Dehesa | 182 | Wilkie Wy | | Disk 3 #19 | 5090721100 | 1800 | $ 43,764 | $ 270,000 | 1 | | | | | | | | | $ 135,000 |
| 7075 | Crest-Dehesa | 109 | SIERRA VISTA | | Disk 3 #20 | 5090710200 | 1383 | $ 43,764 | $ 207,450 | 1 | | | | | | 2 | | | $ 103,725 |
| 7076 | Crest-Dehesa | 1532 | La Cresta | | Disk 3 #21 | 5091320200 | 1263 | $ 60,453 | $ 189,450 | 1 | | | 1 | | | | | | $ 94,725 |
| 7077 | Crest-Dehesa | 184 | CANYON DR | | Disk 3 #22 | 5091502900 | 1500 | $ 136,851 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | Photos | GPS Location | Random Parcel No. | Sq ft | COUNTY Assessor Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE Replacement Cost Per Sq Ft $150 | Structure Damage DS | DM | Pct | Out Building Description DS | DM | Loss ## Replac ## | Vehicles | Trailers/Boats | DS | DM | 90 Loss | Structure Contents % of Rep. Cost 60% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7078 | Crest-Dehesa | 194 | CAMYCHA DR | Disc S #23 | | 5091002000 | 1920 | 135,851 | 165,000 | 1 | | | | | | | | | | | 97,500 |
| 7079 | Crest-Dehesa | 300 | Thornton Drive, Space 1 | | | 7790009101 | 1920 | 149,629 | 120,000 | 1 | | | | | | | | | | | 150,000 |
| 7080 | Crest-Dehesa | 300 | Thornton Drive, Space 2 | | | 7790009100 | 800 | 149,629 | 120,000 | 1 | | | | | | | | | | | 60,000 |
| 7081 | Crest-Dehesa | 300 | Thornton Drive, Space 3 | | | 7790009104 | 1920 | 149,629 | 240,000 | 1 | | | | | | | | | | | 60,000 |
| 7082 | Crest-Dehesa | 300 | Thornton Drive, Space 4 | | | 7790009105 | 800 | 149,629 | 120,000 | 1 | | | | | | | | | | | 120,000 |
| 7083 | Crest-Dehesa | 300 | Thornton Drive, Space 5 | | | 7790009106 | 800 | 149,629 | 120,000 | 1 | | | | | | | | | 2 | | | 60,000 |
| 7084 | Crest-Dehesa | 300 | Thornton Drive, Space 7 | | | 7790009108 | 800 | 149,629 | 120,000 | 1 | | | | | | | | | 1 | | | 60,000 |
| 7085 | Crest-Dehesa | 300 | Thornton Drive, Space 8 | | | 7790009109 | 800 | 149,629 | 120,000 | 1 | | | | | | | | | | | | 60,000 |
| 7086 | Crest-Dehesa | 320 | Thornton Drive, Space 9 | | | 7790009114 | 800 | 149,629 | 120,000 | 1 | | | | | | | | | | | | 60,000 |
| 7087 | Crest-Dehesa | 300 | Thornton Drive, Space 14 | | | 7790009114 | 800 | 149,629 | 240,000 | 1 | | | | | | | | | | | | 120,000 |
| 7088 | Crest-Dehesa | 300 | Thornton Drive, Space 15 | | | 7790009118 | 1920 | 149,629 | 240,000 | 1 | | | | | | | | | | | | 120,000 |
| 7089 | Crest-Dehesa | 300 | Thornton Drive, Space 16 | | | 7750007117 | 1600 | 149,629 | 240,000 | 1 | | | | | | | | | | | | 60,000 |
| 7090 | Crest-Dehesa | 300 | Thornton Drive, Space 17 | | | 5090007400 | 800 | 149,629 | 120,000 | 1 | | | | | | | | | | | | 120,000 |
| 7091 | Crest-Dehesa | 300 | Thornton Drive, Space 19 | | | 7790009120 | 1920 | 62,400 | 240,000 | 1 | | | | | | | | | | | | 120,000 |
| 7092 | Crest-Dehesa | 300 | Thornton Drive, Space 20 | | | 7790009121 | 800 | 62,400 | 120,000 | 1 | | | | | | | | | | | | 60,000 |
| 7093 | Crest-Dehesa | 300 | Thornton Drive, Space 21 | | | 7790009122 | 800 | 62,420 | 120,000 | 1 | | | | | | | | | | | | 60,000 |
| 7094 | Crest-Dehesa | 300 | Thornton Drive, Space 22 | | | 7790009123 | 800 | 62,420 | 120,000 | 1 | | | | | | | | | | | | 60,000 |
| 7095 | Crest-Dehesa | 300 | Thornton Drive, Space 23 | | | 7790009134 | 800 | 62,400 | 120,000 | 1 | | | | | | | | | | | | 60,000 |
| 7096 | Crest-Dehesa | 300 | Thornton Drive, Space 24 | | | 7790009125 | 800 | 62,400 | 120,000 | 1 | | | | | | | | | | | | 60,000 |
| 7097 | Crest-Dehesa | 300 | Thornton Drive, Space 25 | | | 7790009126 | 800 | 149,629 | 120,000 | 1 | | | | | | | | | | | | 60,000 |
| 7098 | Crest-Dehesa | 300 | Thornton Drive, Space 26 | | | 7790009128 | 800 | 149,629 | 120,000 | 1 | | | | | | | | | | | | 60,000 |
| 7099 | Crest-Dehesa | 300 | Thornton Drive, Space 27 | | | 5090007400 | 800 | 149,629 | 120,000 | 1 | | | | | | | | | 2 | | | 180,000 |
| 7100 | Crest-Dehesa | 500 | Thornton Drive | | | 5090000700 | 2400 | 104,137 | 360,000 | 1 | | | | | | | | | | | | 180,000 |
| 7101 | Crest-Dehesa | 221 | LILAC DR | | | 5090000200 | 2200 | 87,073 | 330,000 | 1 | | | | | | | | | | | | 195,000 |
| 7102 | Crest-Dehesa | 218 | Thornton | | | 5090000700 | 5400 | 67,387 | 610,000 | 1 | | | | | | | | | | | | 180,000 |
| 7103 | Crest-Dehesa | 214 | Thornton | | | 5090300200 | 1800 | 77,423 | 270,000 | 1 | | | | | | | | | | | | 202,500 |
| 7104 | Crest-Dehesa | 209 | Lilac Dr | | | 5090010100 | 2400 | 20,473 | 360,000 | 1 | | | | 5 | | | | | | | | 128,250 |
| 7105 | Crest-Dehesa | 205 | Lilac Dr | | | 5090033300 | 4500 | 120,000 | 846,000 | 1 | | | | | | | | | | | | 195,000 |
| 7106 | Crest-Dehesa | 212 | Lilac Dr | | | 5090055000 | 1400 | 55,055 | 210,000 | 1 | | | | | | | | | | | | 109,000 |
| 7107 | Crest-Dehesa | 229 | Lilac Dr | | | 5090055000 | 1480 | 19,634 | 215,000 | 1 | | | | | | | | | | | | 91,425 |
| 7108 | Crest-Dehesa | 227 | Lilac Dr | | | 5090055000 | 1482 | 58,802 | 846,450 | 1 | | | | | | | | | | | | 112,500 |
| 7109 | Crest-Dehesa | 225 | Lilac Dr | | | 5090100200 | 1404 | 58,891 | 225,000 | 1 | | | | | | | | | | | | 140,000 |
| 7110 | Crest-Dehesa | 227 | Lilac Dr | | | 5090052440 | 640 | 33,734 | 130,000 | 1 | | | | | | | | | 1 | | | 68,700 |
| 7111 | Crest-Dehesa | 241 | Lilac Dr | | | 5091116000 | 1880 | 115,000 | 265,000 | 1 | | | | | | | | | | | | 209,250 |
| 7112 | Crest-Dehesa | 248 | Lilac Dr | | | 5090010000 | 1860 | 105,718 | 292,500 | 1 | | | | | | | | 1 | | | | 209,250 |
| 7113 | Crest-Dehesa | 245 | Lilac Lane | | | 5090101010 | 1000 | 89,425 | 285,000 | 1 | | | | | | | | | | | | 78,000 |
| 7114 | Crest-Dehesa | 205 | 1/2 Lilac | | | 0 | 1000 | 78,000 | 180,000 | 1 | | | | | | | | | | | | 64,875 |
| 7115 | Crest-Dehesa | 201 | Banelle Dr | | | 5090531300 | 985 | 84,755 | 180,000 | | | | | | | | 1 | | | | | 85,100 |
| 7116 | Crest-Dehesa | 205 | Banelle Dr | | | 5090534400 | 804 | 24,232 | 259,350 | 1 | | | | | | 2,000 | | | | | | 129,250 |
| 7117 | Crest-Dehesa | 209 | Banelle Dr | | | 5090033300 | 844 | 57,008 | 228,600 | 1 | | | | | | | | | | | | 115,000 |
| 7118 | Crest-Dehesa | 241 | Banelle Dr | | | 5090040000 | 1970 | 65,497 | 285,000 | 1 | | | | | | | | | 6 | | | 81,000 |
| 7119 | Crest-Dehesa | 215 | Banelle Dr | | | 5090055000 | 844 | 64,683 | 165,000 | 1 | | | 1 | | | | | | | | | 63,525 |
| 7120 | Crest-Dehesa | 215 | Banelle Dr | | | 5090115000 | 1482 | 95,000 | 225,000 | 1 | | | | | | | | | | | | 112,500 |
| 7121 | Crest-Dehesa | 224 | Banelle Dr | | | 5091021000 | 640 | 76,866 | 130,000 | 1 | | | 1 | | | | | | 1 | | | 75,000 |
| 7122 | Crest-Dehesa | 241 | Banelle Dr | | | 5091106000 | 1180 | 84,550 | 265,000 | 1 | | | | | | | | | | | | 142,500 |
| 7123 | Crest-Dehesa | 241 | Banelle Dr | | | 5091210000 | 918 | 78,920 | 292,500 | 1 | | | | | | | | | | | | 131,250 |
| 7124 | Crest-Dehesa | 242 | Banelle Dr | | | 5091210000 | 1152 | 84,550 | 285,000 | 1 | | | | | | | | | 1 | | | 151,125 |
| 7125 | Crest-Dehesa | 285 | Banelle Dr | | | 5091100000 | 1458 | 49,525 | 450,000 | 1 | | | 8 | | | | | | | | | 240,000 |
| 7126 | Crest-Dehesa | 264 | Banelle Dr | | | 4020101000 | 1024 | 22,972 | 285,000 | 1 | | | | | | | | | 38,000 | | | 150,000 |
| 7127 | Crest-Dehesa | 230 | Holly Rd | | | 5091100000 | 844 | 27,072 | 112,500 | 1 | | | | | | | | | | | | 112,500 |
| 7128 | Crest-Dehesa | 282 | Holly Rd | | | 5091100000 | 860 | 35,394 | 225,000 | 1 | | | | | | | | | | | | 111,450 |
| 7129 | Crest-Dehesa | 222 | Holly Rd | | | 5091021200 | 1464 | 222,000 | 222,000 | 1 | | | | | | | | | | | | 165,000 |
| 7130 | Crest-Dehesa | 218 | Holly Rd | | | 5091211000 | 918 | 79,920 | 420,000 | 1 | | | | | | | | | 1 | | | 210,000 |
| 7131 | Crest-Dehesa | 204 | Holly Rd | | | 5091210000 | 1182 | 185,550 | 420,000 | 1 | | | | | | | | | | | | 165,000 |
| 7132 | Crest-Dehesa | 111 | Holly Rd | | | 5091100000 | 1182 | 84,550 | 210,000 | 1 | | | | | | | | | 1 | | | 75,000 |
| 7133 | Crest-Dehesa | 128 | Bandall Way | | | 5091021000 | 800 | 80,106 | 195,000 | 1 | | | | | | | | | | | | 105,000 |
| 7134 | Crest-Dehesa | 119 | Bandall Way | | | 5090000000 | 896 | 84,805 | 210,000 | 1 | | | | | | | | | | | | 180,000 |
| 7135 | Crest-Dehesa | 118 | PARK Dr | | | 5090000000 | 2400 | 117,650 | 588,000 | 1 | | | | | | | | | 3 | | | 165,000 |
| 7136 | Crest-Dehesa | 1975 | La Cresta Blvd | | | 5090450000 | 1585 | 98,673 | 330,000 | 1 | | | | | | | | | 3 | | | 497,650 |
| 7137 | Crest-Dehesa | 127 | H. Park Dr | | | 5090580000 | 2229 | 110,039 | 375,000 | 1 | | | | | | | | | 2 | | | |

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq Ft | COUNTY Assessor Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE Replacement Cost Per Sq Ft @ $90 | Structure Damage | Out Building Damage/Improvements | Loss | OTHER LOSS Vehicles, Travel Trailers | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7146 | Crest-DeHesa | 1400 | Eucalyptus Dr. | | | 5091121700 | 2060 | 47,509 | 375,000 | 1 | | | | 187,500 |
| 7147 | Crest-DeHesa | 1420 | Eucalyptus | | | 5091121700 | 600 | 27,025 | 150,000 | 1 | | | | 75,000 |
| 7148 | Crest-DeHesa | 100 | Short Way | | | 0 | 1600 | 99,545 | 196,000 | 1 | | | 3 | 98,000 |
| 7149 | Crest-DeHesa | 0 | 7 Short Way, Scenic | | | 5091131700 | 2220 | 124,420 | 200,000 | 1 | | | 2 | 115,000 |
| 7150 | Crest-DeHesa | 209 | Park Bl | | | 5091110900 | 1530 | 76,769 | 93,000 | 1 | | | 1 | 135,000 |
| 7151 | Crest-DeHesa | 218 | Park Bl | | | 6091101200 | 1482 | 92,137 | 270,000 | 1 | | | 1 | 217,500 |
| 7152 | Crest-DeHesa | 226 | Park Bl | | | 6091101200 | 1125 | 42,880 | 435,000 | 1 | | | 1 | 112,500 |
| 7154 | Crest-DeHesa | 134 | Park Bl | | | 6091211600 | 1125 | 27,560 | 225,000 | 1 | | | 1 | 180,000 |
| 7155 | Crest-DeHesa | 124 | Park Bl | | | 5091211400 | 1615 | 60,991 | 360,000 | 1 | | | | 270,000 |
| 7157 | Crest-DeHesa | 571 | Alta Lane | | | 5091611400 | 1450 | 101,784 | 540,000 | 1 | | | 2 | 322,500 |
| 7158 | Crest-DeHesa | 409 | Alta Line | | | 5092100200 | 2024 | 146,081 | 945,000 | 1 | | | 6 | 180,000 |
| 7159 | Crest-DeHesa | 407 | Alta Line | | | 5092100300 | 2626 | 1,114,000 | 380,000 | 1 | | | 1 | 187,000 |
| 7160 | Crest-DeHesa | | no assigned address on Alta Place | | | 5092400400 | 2200 | 195,000 | 875,000 | 1 | | | 2 | 254,000 |
| 7150 | Crest-DeHesa | 800 | Alta Line | | | 6092010100 | 2720 | 78,197 | 380,000 | 1 | | | 3 | 204,000 |
| 7161 | Crest-DeHesa | 5015 | La Cresta Rd | | | 6092010200 | 1300 | 128,445 | 560,000 | | | | | 300,000 |
| 7162 | Crest-DeHesa | 5015 | La Cresta Rd | | | 6092010300 | 4200 | 190,854 | 800,000 | | | | 3 | 135,000 |
| 7163 | Crest-DeHesa | 5019 | La Cresta Rd | | | 6092040900 | 1800 | 233,500 | 270,000 | 1 | | | | 105,000 |
| 7164 | Crest-DeHesa | 452 | La Cresta | | | 6092040900 | 4200 | 160,500 | 270,000 | 1 | | | 2 | 115,000 |
| 7165 | Crest-DeHesa | 2009 | Bennett Blvd | | | 6092040900 | 653 | 66,155 | 210,000 | 1 | | | 2 | 277,500 |
| 7166 | Crest-DeHesa | 2015 | Bennett Blvd | | | 6092400000 | 653 | 74,000 | 225,000 | 1 | | | 5 | 135,000 |
| 7167 | Crest-DeHesa | 1600 | Madera Verde | | | 6092301100 | 1610 | 140,820 | 255,000 | 1 | | | | 137,500 |
| 7168 | Crest-DeHesa | 216 | SOUTH LN | | | 6092331100 | 600 | 75,200 | 130,000 | 1 | | | 2 | 87,500 |
| 7169 | Crest-DeHesa | 218 | SOUTH LN | | | 6092331100 | 1000 | 75,300 | 460,000 | 1 | | | | 143,000 |
| 7170 | Crest-DeHesa | 2216 | Eucalyptus Dr | | | 6092331100 | 1000 | 140,654 | 285,000 | 1 | | | 2 | 160,000 |
| 7171 | Crest-DeHesa | 1929 | Eucalyptus Dr | | | 6092330400 | 1400 | 78,197 | 360,000 | | | | | 87,000 |
| 7172 | Crest-DeHesa | 2291 | Jarret | | | 6092120500 | 864 | 21,417 | 133,000 | | | | | 84,075 |
| 7174 | Crest-DeHesa | 283 | La Cresta | | | 6092120900 | 1129 | 78,197 | 180,000 | | | | | 155,000 |
| 7176 | Crest-DeHesa | 223 | La Cresta Blvd | | | 6092001900 | 2000 | 21,417 | 270,000 | 1 | | | | 165,000 |
| 7178 | Crest-DeHesa | 2119 | Woodland Ln | | | 6092340900 | 2220 | 60,128 | 500,000 | 1 | | | 2 | 172,500 |
| 7177 | Crest-DeHesa | 306 | Woodland Ln | | | 4211716900 | 891 | 27,560 | 135,000 | 1 | | | | 157,500 |
| 7179 | Crest-DeHesa | 614 | Mt View | | | 6092340900 | 2220 | 148,654 | 340,000 | 1 | | | 6 | 165,000 |
| 7180 | Crest-DeHesa | 255 | Eucalyptus Lane | | | 4010911500 | 3100 | 171,804 | 350,000 | 1 | | | 9 | 240,000 |
| 7181 | Crest-DeHesa | 1199 | Mountain Top | | | 4010811300 | 3100 | 193,278 | 490,000 | 1 | | | 9 | 292,500 |
| 7183 | Crest-DeHesa | 1157 | Mountain Top | | | 5964520800 | 2700 | 270,127 | 500,000 | 1 | | | 9 | 712,500 |
| 7185 | Crest-DeHesa | 1551 | Olinda Highlands | | | 5964521100 | 2000 | 290,577 | 380,000 | 1 | | | 1 | 190,000 |
| 7186 | Crest-DeHesa | 1930 | Olinda Highlands | | | 5964521300 | 8500 | 58,832 | 1,425,000 | 1 | | | | 60,000 |
| 7291 | Crest-DeHesa | 15002 | Ferrell Lane | | 7-A-2163/1-01 | 5092001000 | 600 | 64,878 | 74,070 | | | | | 61,000 |
| 7190 | Crest-DeHesa | 100 | LA CRESTA DR | | Disc 1/7A/12 | 5092000100 | 600 | 64,578 | 549,000 | 1 | | 2 | | 67,500 |
| 7292 | Crest-DeHesa | 109 | Scenic View Dr. | | Disc 1/04 | 5092001000 | 1204 | 29,500 | 198,000 | 2 | | $12,000 | 2 | 215,000 |
| 7204 | Crest-DeHesa | 110 | Scenic Dr. | | 7A Disc/1-05 | | | | | | | | | |
| 7296 | Crest-DeHesa | 157 | Scenic Dr. | | Disc 1/06 | 5092020900 | 1760 | 92,211 | 637,400 | 2 | | | | 150,000 |
| 7297 | Crest-DeHesa | 145 | Scenic Dr. | | Disc 1/07 | 5092020900 | 1800 | 106,015 | 270,000 | 2 | | | 4 | 67,000 |
| 7296 | Crest-DeHesa | | no assigned address on Scenic View Dr | | Disc 1-/08 | 5092020900 | 600 | 28,067 | 135,000 | 2 | | | 1 | 108,000 |
| 10001 | Crest-DeHesa | 1847 | Harbison Canyon Rd | | 69 | 5135921100 | 1450 | 44,054 | 217,000 | 2 | | 600 | | 155,000 |
| 10001 | Crest-DeHesa | 1083 | Harbison Canyon Rd | | 67 | 5135921000 | 1900 | 113,654 | 270,000 | 2 | | 2,400 | | 41,250 |
| 10008 | Crest-DeHesa | 1891 | Harbison Canyon Rd, SP #2 | | 84 | 5135900700 | 880 | 82,500 | 82,500 | 2 | | 450 | | 61,875 |
| 10005 | Crest-DeHesa | 1891 | Harbison Canyon Rd, Space 84 | | 84 | 7751903000 | 1760 | 64,000 | 123,760 | 2 | | 1,680 | | 22,500 |
| 10005 | Crest-DeHesa | 1891 | Harbison Canyon Rd, SP #5 | | 84 | 7751900800 | 500 | 113,654 | 45,000 | 2 | | 21,240 | | 57,000 |
| 10009 | Crest-DeHesa | 1891 | Harbison Canyon Rd, SP #6 | | 80 | 6130901700 | 798 | 113,654 | 45,000 | 3 | | 690 | | 45,000 |
| 10009 | Crest-DeHesa | 1891 | Harbison Canyon Rd, SP #7 | | 80 | 6130901700 | 600 | 113,654 | 80,000 | 3 | | 15,100 | | 40,500 |
| 10011 | Crest-DeHesa | 1891 | Harbison Canyon Rd, SP #8 | | 59 | 5130901200 | 1200 | 72,994 | 182,000 | 3 | | 2,000 | | 101,250 |
| 10091 | Crest-DeHesa | 1891 | Harbison Canyon Rd, Sp #14 | | 67 | 5130901200 | 9401 | 42,130 | 81,000 | 3 | | 7,200 | | 60,000 |
| 10012 | Crest-DeHesa | 1891 | Harbison Canyon Rd, SP #13 | | 87 | 7751900010 | 1704 | 40,065 | 202,000 | 4 | | | | 60,750 |
| 10012 | Crest-DeHesa | 1891 | Harbison Canyon Rd, SP #15 | | 59 | 7751900810 | 1452 | 38,925 | 81,000 | 3 | | 19,860 | | 72,000 |
| 10074 | Crest-DeHesa | 1891 | Harbison Canyon Rd, Sp #12 | | 59, 65 | 7751900017 | 6102 | 36,769 | 144,000 | 3 | | 10,560 | | 72,000 |
| 10016 | Crest-DeHesa | 1891 | Harbison Canyon Rd, Sp #19 | | 56 | 7751903001 | 890 | 72,584 | 144,000 | 3 | | 12,040 | | 81,000 |
| 10017 | Crest-DeHesa | 1891 | Harbison Canyon Rd, Sp 32 | | 51 | 7761900001 | 668 | 34,173 | 152,000 | 2 | | 480 | | 60,825 |
| 10019 | Crest-DeHesa | 1891 | Harbison Canyon Rd, Sp 31 | | 60 | 7761900001 | 860 | 38,155 | 101,250 | 3 | | | | |
| 10019 | Crest-DeHesa | 1891 | Harbison Canyon Rd, Sp 20 | | 49 | 5130901200 | | 113,654 | | 3 | | 9,000 | | 54,000 |
| 10020 | Crest-DeHesa | 1891 | Harbison Canyon Rd, Sp 29 | | 47 | 7751903008 | 580 | 33,174 | 108,000 | 3 | | 9,900 | | 54,000 |
| 10021 | Crest-DeHesa | 1891 | Harbison Canyon Rd, Sp 27 | | 46 | 7761903008 | 670 | 29,308 | 108,000 | 1 | | 2,080 | | 54,000 |
| 10022.5 | Crest-DeHesa | 1891 | Harbison Canyon Rd, Sp 27 | | 46 | 7761903020 | 680 | 29,308 | 108,000 | | | 2,200 | | |
| 10023 | Crest-DeHesa | 1891 | Harbison Canyon Rd, Sp 25 | | 45 | 7761903020 | 672 | 33,090 | 108,000 | | | | | 54,000 |

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | Replacement Cost Per Sq Ft | DS | Diff | Pct | Dys | Cost | Less 6% Vehicles Cost | # | Unit | Cost | Structure Contents % of Rep. Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10024 | Crest-Dehesa | 1891 | Harbison Canyon Rd, Sp 24 | 5193010700 | 44 | | 500 | 113,664 | $160 | 1 | | | 1 | 9,060 | | 1 | | 22,600 | 50% |
| 10025 | Crest-Dehesa | 1891 | Harbison Canyon Rd, Sp 23 | 5193010800 | 43 | | 540 | 81,608 | 81,600 | 1 | | | 1 | 10,800 | | | | 40,800 | |
| 10026 | Crest-Dehesa | 1891 | Harbison Canyon Rd, Sp 22 | 5193010800 | 42 | | 460 | 113,664 | 81,000 | 1 | | | 1 | 6,000 | | | | 38,000 | |
| 10027 | Crest-Dehesa | 1891 | Harbison Canyon Rd, Sp 21 | 5193010700 | 40 | | 675 | 113,664 | 72,000 | 1 | | | 1 | 12,000 | | | | 50,625 | |
| 10028 | Crest-Dehesa | 1891 | Harbison Canyon Rd, Sp 20 | 5193010700 | 39 | | 240 | 113,664 | 101,250 | 1 | | | | 2,660 | | | | 16,000 | |
| 10029 | Crest-Dehesa | 1891 | Harbison Canyon Rd, Sp 19 | 7751300100 | 38 | | 190 | 38,000 | 38,000 | 1 | | | 1 | | | | | 21,000 | |
| 10032 | Crest-Dehesa | 1891 | Harbison Canyon Rd, Sp 5 | 7751300100 | 37 | | 250 | 42,000 | 42,000 | 1 | | | 1 | 480 | | | | 16,500 | |
| 10033 | Crest-Dehesa | 1891 | Harbison Canyon Rd, Sp 7 | 9102001200 | 36 | | 218 | 72,394 | 32,400 | 1 | | | | | | | | 18,200 | |
| 10034 | Crest-Dehesa | 1891 | Harbison Canyon Rd, Sp 18 | 9102001200 | 35 | | 218 | 72,394 | 32,400 | 1 | | | | | | | | 12,000 | |
| 10035 | Crest-Dehesa | 1891 | Harbison Canyon Rd, SP# 13 | 7751300012 | 34 | | 1492 | 71,393 | 24,000 | 1 | | | | | | | | 106,000 | |
| 10036 | Crest-Dehesa | 1891 | Harbison Canyon Rd SP #56 | 7751300005 | 33 | | 1094 | 78,553 | 218,000 | 3 | | | 3 | 13,920 | | | | 40,000 | |
| 10037 | Crest-Dehesa | 1891 | Harbison Canyon Rd SP #55 | 7751300024 | 32 | | 1440 | 63,461 | 218,000 | 3 | | | 3 | 9,000 | | | | 40,000 | |
| 10038 | Crest-Dehesa | 1851 | Harbison Canyon Rd SP #54 | 8190101200 | 51 | | 840 | 113,664 | 81,000 | 3 | | | 3 | 13,920 | | 2 | | 952,000 | |
| 10037 | Crest-Dehesa | 1851 | Harbison Canyon Rd SP #94A | 7251300405 | 30 | | 1799 | 72,877 | 824,500 | 1 | | | | 11,520 | | | | 67,600 | |
| 10038 | Crest-Dehesa | 1851 | Harbison Canyon Rd SP# 92A | 8190101200 | 29 | | 900 | 72,204 | 159,000 | 2 | | | 2 | 4,000 | | | | 64,500 | |
| 10039 | Crest-Dehesa | 1851 | Harbison Canyon Rd, SP #50 | 8190101200 | 28 | | 884 | 72,394 | 139,600 | 3 | | | 3 | 10,440 | | | | 108,000 | |
| 10040 | Crest-Dehesa | 1851 | Harbison Canyon Rd SP# 49 | 7701300048 | 28 | | 1325 | 60,885 | 210,000 | 1 | | | 1 | 10,480 | | | | 106,000 | |
| 10041 | Crest-Dehesa | 1831 | Harbison Canyon Rd SP #48 | 7281300047 | 25 | | 1425 | 72,204 | 144,000 | 1 | | | 1 | 5,000 | | 2 | | 102,000 | |
| 10042 | Crest-Dehesa | 1851 | Harbison Canyon Rd #47 | 8190301200 | 24 | | 1050 | 72,394 | 144,000 | 1 | | | | 14,400 | | | | 89,325 | |
| 10045 | Crest-Dehesa | 1851 | Harbison Canyon Rd SP #46 | 8190301200 | 23 | | 1380 | 72,394 | 205,300 | 3 | | | 3 | 4,800 | | | | 72,000 | |
| 10046 | Crest-Dehesa | 1851 | Harbison Canyon Rd SP #44 | 7761300040 | 21 | | 1342 | 68,073 | 108,800 | 1 | | | 1 | 4,000 | | | | 69,325 | |
| 10047 | Crest-Dehesa | 1851 | Harbison Canyon Rd #43 | 7751300041 | 20 | | 885 | 72,394 | 88,000 | 3 | | | | | | | | 72,000 | |
| 10048 | Crest-Dehesa | 1851 | Harbison Canyon Rd SP #42 | 7751300242 | 21 | | 1305 | 72,394 | 205,300 | 3 | | | | | | | | 111,100 | |
| 10049 | Crest-Dehesa | 1851 | Harbison Canyon Rd SP #41 | 7751300301 | 19 | | 1544 | 61,023 | 222,300 | 1 | | | 2 | 6,000 | | | | 48,600 | |
| 10050 | Crest-Dehesa | 1851 | Harbison Canyon Rd SP #40 | 5100301200 | 18 | | 880 | 72,394 | 87,800 | 3 | | | 3 | 7,840 | | | | 61,000 | |
| 10051 | Crest-Dehesa | 1851 | Harbison Canyon Rd SP #39 | 9102001200 | 17 | | 720 | 61,023 | 167,000 | 3 | | | | | | | | 80,750 | |
| 10051 | Crest-Dehesa | 1891 | Harbison Canyon Rd SP # 37 | 5100301200 | 16 | | 1090 | 72,394 | 121,600 | 9 | | | 9 | 63,441 | | 14 | | 243,000 | |
| 10052 | Crest-Dehesa | 1891 | Harbison Canyon Rd | 5100301200 | 13, 15 | | 810 | 72,394 | | 1 | | | | 2,000 | | | | 84,600 | |
| 10053 | Crest-Dehesa | 1455 | Harbison Canyon Rd | 5102701700 | | | 3240 | 60,723 | 499,000 | 1 | | | | 2,400 | | | | | |
| 10054 | Crest-Dehesa | 1010 | Harbison Canyon Rd | 5862702700 | | | 1290 | 56,300 | 159,000 | 1 | | | 3 | 7,650 | | 5 | | 133,650 | |
| 10055 | Crest-Dehesa | 1027 | Harbison Canyon Rd | 5862702500 | | | 1782 | 60,318 | 297,900 | 1 | | | 3 | 6,780 | | 6 | | 106,000 | |
| 10058 | Crest-Dehesa | 1022 | Silverbrook Dr | 5862702500 | | | 1440 | 51,918 | 216,100 | 1 | | | 2 | 1,780 | | 2 | | 99,760 | |
| 10058 | Crest-Dehesa | 980 | Silverbrook Dr | 5862702500 | | | 1421 | 26,161 | 87,000 | 1 | | | | | | 3 | | 45,300 | |
| 10057 | Crest-Dehesa | 980 | Silverbrook Dr | 5862702500 | | | 1290 | 17,982 | 193,500 | 1 | | | | | | | | 67,600 | |
| 10059 | Crest-Dehesa | 977 | Silverbrook Dr | 5862703100 | | | 1880 | 128,410 | 86,000 | 1 | | | 2 | 2,860 | | 2 | | 87,500 | |
| 10060 | Crest-Dehesa | 970 | Silverbrook Dr | 5862800500 | | | 708 | 60,047 | 157,000 | 1 | | | 1 | 7,660 | | | | 72,000 | |
| 10061 | Crest-Dehesa | 858 | Silverbrook Dr | 5862803500 | | | 810 | 108,300 | 144,000 | 1 | | | 1 | 4,500 | | 8 | | 112,500 | |
| 10061 | Crest-Dehesa | 841 | Silverbrook Dr | 5862805100 | | | 1240 | 100,558 | 225,000 | 1 | | | 1 | 2,960 | | | | 72,000 | |
| 10062 | Crest-Dehesa | 833 | Silverbrook Dr | 5862801100 | | | 1000 | 72,694 | 74,000 | 1 | | | 1 | 2,400 | | | | 74,000 | |
| 10069 | Crest-Dehesa | 820 | Silverbrook Dr | 5862801900 | | | 800 | 107,800 | 199,000 | 1 | | | | | | 2 | | 79,500 | |
| 10069 | Crest-Dehesa | 820 | Silverbrook Dr | 5862700100 | | | 800 | 60,958 | 159,000 | 1 | | | 1 | 11,040 | | | | 194,700 | |
| 10069 | Crest-Dehesa | 912 | Silverbrook Dr | 5862701000 | | | 1082 | 26,605 | 320,400 | 1 | | | | | | | | | |
| 1071 | Crest-Dehesa | 876 | Harbison Canyon Rd | 5862801600 | | | 1522 | 144,071 | | 1 | | | 2 | 69,400 | | 2 | | 49,600 | |
| 1071 | Crest-Dehesa | 874 | Harbison Canyon Rd | 5862801600 | | | 1355 | 24,233 | 90,000 | 5 | | | 5 | 23,380 | | | | 60,000 | |
| 10072 | Crest-Dehesa | 864 | Harbison Canyon Rd | 5862801500 | | | 530 | 52,473 | 189,000 | 1 | | | 1 | 440 | | | | 87,600 | |
| 10078 | Crest-Dehesa | 828 | Harbison Canyon Rd | 5862802500 | | | 1421 | 54,232 | 196,000 | | | | | | | | | 108,875 | |
| 10079 | Crest-Dehesa | 820 | Harbison Canyon Rd | 5862804500 | | | 1701 | 34,849 | 86,400 | 1 | | | 2 | 11,820 | | 2 | | 42,825 | |
| 10074 | Crest-Dehesa | 818 | Harbison Canyon Rd | 5862803100 | | | 1072 | 307,600 | | 1 | | | 2 | 9,660 | | | | 153,750 | |
| 10075 | Crest-Dehesa | 802 | Harbison Canyon Rd | 5862803100 | | | 655 | 160,000 | 210,000 | 2 | | | 2 | 3,000 | | | | 106,000 | |
| 10076 | Crest-Dehesa | 759 | Harbison Canyon Rd | 5862800500 | | | 655 | 53,344 | 159,000 | 1 | | | 1 | 9,720 | | | | 87,000 | |
| 10076 | Crest-Dehesa | 744 | Harbison Canyon Rd | 5862803300 | | | 1612 | 159,400 | 225,000 | 1 | | | | 2,880 | | | | 61,000 | |
| 10077 | Crest-Dehesa | 745 | HARBISON CANYON RD | 5862803100 | | | 1612 | 141,300 | 278,400 | 2 | | | 3 | 2,080 | | 2 | | 116,025 | |
| 10030 | Crest-Dehesa | 762 | Harbison Canyon Rd | 5862801400 | | | 750 | 18,725 | 192,000 | 1 | | | 1 | 8,000 | | | | 114,700 | |
| 10082 | Crest-Dehesa | 692 | Harbison Canyon Rd | 5862702800 | | | 1647 | 78,860 | 232,500 | | | | | | | | | 114,700 | |
| 10083 | Crest-Dehesa | 604 | Winfield | 5862802500 | | | 1124 | 28,500 | 299,500 | 2 | | | 2 | 49,680 | | 8 | | 91,000 | |
| 10084 | Crest-Dehesa | 612 | Winfield | 5862700400 | | | 1530 | 107,100 | 276,000 | 1 | | | 1 | 2,060 | | | | 64,125 | |
| 10085 | Crest-Dehesa | 550 | Harbison Canyon Rd | 5864401600 | | | 1176 | 28,500 | 102,000 | 1 | | | 1 | 16,700 | | | | 64,000 | |
| 542,546 | Crest-Dehesa | 542,546 | Harbison Canyon Rd | 5862401000 | | | 1176 | 28,500 | 128,285 | 1 | | | | | | | | 144,000 | |
| 542,546 | Crest-Dehesa | 542,546 | Harbison Canyon Rd | 5862402100 | | | 2420 | 52,472 | 47,000 | 1 | | | 3 | 81,200 | | | | 54,000 | |
| 10086 | Crest-Dehesa | 524 | Harbison Canyon Rd | 5862402100 | | | 432 | 43,653 | 108,000 | 1 | | | 1 | 12,600 | | | | 84,000 | |
| 10088 | Crest-Dehesa | 510 | Harbison Canyon Rd | 5864200400 | | | 1754 | 62,851 | 108,000 | 1 | | | 1 | 900 | | 1 | | 76,000 | |
| 422 | Crest-Dehesa | 422 | Harbison Cny Rd | 5847702600 | | | 1754 | 73,731 | 150,000 | 1 | | | | | | | | 87,000 | |
| 478 | Crest-Dehesa | 478 | Harbison Cny Rd | 5847700400 | | | 968 | 117,203 | 174,000 | 1 | | | | 7,120 | | | | 202,500 | |
| 472 | Crest-Dehesa | 472 | Harbison Cny Rd | 5847700400 | | | 1754 | 820,000 | 820,000 | 1 | | | | 34,590 | | | | 100,000 | |
| 478 | Crest-Dehesa | 478 | Harbison Cny Rd | 5862801100 | | 3 | 1754 | 117,203 | 185,000 | 1 | | | | 54,500 | | | | 114,700 | |
| 10084 | Crest-Dehesa | 242 | Harbison Cny Rd | 5862801100 | | | 1600 | 84,783 | 224,100 | 1 | | | | 2,240 | | | | 112,285 | |

4/20/2004 6:40 PM

12 of 76

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | Photos | GPS Location | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | Replacement Cost Per Sq Ft | Structure Damage DS | DM | Pd | Civil Building Damage/Other Improvements Dpf | DM | OTHER LOSS Lease Imp, Landscape, Improvements | DM | Trailers, Sheds, etc. | DS | DM | Loss | Structure Contents % of Rep. Cost 60% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10999 | Crest-Dehesa | 108 | Harbison Cny Rd | 4 | | 50093070200 | 800 | $ 40,555 | $ 180,000 | | | | | | $ 4,800 | | | | | | $ 80,000 |
| 10999 | Crest-Dehesa | 110 | Harbison Cny Rd | 5 | | 50093020000 | 800 | $ 101,103 | $ 182,000 | | | | 1 | | $ 100 | | | | | | $ 81,000 |
| 10000 | Crest-Dehesa | 115 | Harbison Cny Rd | 9 | | 50093070100 | 480 | $ 52,241 | $ 284,000 | 1 | | | | | $ 2,400 | | | | | | $ 78,000 |
| 10101 | Crest-Dehesa | 115-119 | Harbison Cny Rd | 10 | | 50093010100 | 500 | $ 63,434 | $ 150,000 | 1 | | | | | $ 2,550 | 5 | | | | | $ 128,000 |
| 10102 | Crest-Dehesa | 115-119 | Harbison Cny Rd | 11 | | 50093010100 | 1007 | $ 72,686 | $ 256,000 | | | | | | | | | | | | $ 128,000 |
| 10103 | Crest-Dehesa | 147 | Harbison Cny Rd | 12 | | 50093011100 | 1600 | $ 84,783 | $ 240,000 | | | | | | $ 10,000 | | | | | | $ 113,000 |
| 10104 | Crest-Dehesa | 344 | Harbison Cny Rd | 13 | | 50093001200 | 1512 | $ 130,030 | $ 228,000 | | | | | | | | | | | | $ 88,000 |
| 10105 | Crest-Dehesa | 257 | Harbison Cny Rd | 14 | | 50093090300 | 848 | $ 77,440 | $ 180,000 | 1 | | | | | $ 1,600 | 6 | | | | | $ 97,475 |
| 10106 | Crest-Dehesa | 333 | Harbison Cny Rd | 15 | | 50093001300 | 1100 | $ 83,449 | $ 183,780 | 1 | | | 2 | | $ 3,800 | | | | | | $ 112,000 |
| 10107 | Crest-Dehesa | 525 | Harbison Cny Rd | 17 | | 50091701300 | 1530 | $ 69,794 | $ 225,000 | 1 | | | | | | | | | 1 | | $ 140,945 |
| 10108 | Crest-Dehesa | 443 | Harbison Cny Rd | 16 | | 50091700300 | 1573 | $ 11,540 | $ 281,280 | 1 | | | 2 | | $ 14,000 | 3 | | | | | $ 97,225 |
| 10109 | Crest-Dehesa | 117 | FRANCES DR | 19 | | 50088000100 | 1285 | $ 29,915 | $ 194,400 | 1 | | | | | | | | | | | $ 39,700 |
| 10110 | Crest-Dehesa | 600 | Harbison Cny Rd | 20 | | 50024000000 | 450 | $ 41,253 | $ 97,650 | 1 | | | | | | | | | | | $ 187,000 |
| 10111 | Crest-Dehesa | 533 | Harbison Cny Rd | 21 | | 50074040000 | 2900 | $ 2,670 | $ 378,000 | 1 | | | 3 | | $ 3,900 | 4 | | | | | $ 126,000 |
| 10112 | Crest-Dehesa | 601 | Harbison Cny Rd | 22 | | 50092501100 | 1380 | $ 20,610 | $ 270,000 | 1 | | | | | $ 19,500 | 1 | | | | | $ 138,000 |
| 10113 | Crest-Dehesa | 605 | Harbison Cny Rd | 23 | | 50092001000 | 1300 | $ 75,318 | $ 276,000 | 1 | | | | | $ 2,960 | 7 | | | | | $ 135,500 |
| 10114 | Crest-Dehesa | 615 | Harbison Cny Rd | 24 | | 50092020200 | 1185 | $ 91,953 | $ 263,200 | 1 | | | | | $ 14,000 | | | | | | $ 50,700 |
| 10115 | Crest-Dehesa | 747 | Harbison Cny Rd | | | 50092020200 | 6731 | $ 83,066 | $ 196,000 | 1 | | | | | $ 14,000 | | | | | | $ 67,000 |
| 10116 | Crest-Dehesa | 801 | Harbison Cny Rd | 28 | | 50094000300 | 1500 | $ 125,181 | $ 198,000 | | | | | | | | | | | | |
| 10118 | Crest-Dehesa | 845 | Harbison Cny Rd | 27 | | 50094000600 | 1844 | $ 103,000 | $ 201,000 | 1 | | | 3 | | $ 10,200 | 1 | | | | | $ 97,000 |
| 10119 | Crest-Dehesa | 851 | Harbison Cny Rd | 29 | | 50095010600 | 1850 | $ 125,146 | $ 196,000 | 1 | | | 3 | | $ 2,600 | 2 | | | | | $ 102,000 |
| 10120 | Crest-Dehesa | 871 | Harbison Cny Rd | 29 | | 50095010000 | 5871 | $ 154,877 | $ 203,850 | 1 | | | 3 | | $ 14,403 | 1 | | | | | $ 102,025 |
| 10121 | Crest-Dehesa | 1170 | no assigned address on Ridge Trail | 30 | | 50020000000 | | | $ 170,600 | | | | | | $ 4,100 | 1 | | | | | $ 85,425 |
| 10121 | Crest-Dehesa | 825 | Kelly Dr | 31 | | 50020000000 | 1189 | $ 16,600 | $ 190,000 | 1 | | | | | $ 4,800 | 1 | | | | | $ 26,250 |
| 10122 | Crest-Dehesa | 905 | Kelly Dr | 32 | | 50023001500 | 1380 | $ 43,777 | $ 207,000 | 1 | | | 2 | | $ 8,000 | 2 | | | | | $ 79,750 |
| 10123 | Crest-Dehesa | 615 | St George | 33 | | 50024000200 | 1090 | $ 42,788 | $ 157,500 | 1 | | | | | $ 9,000 | 2 | | | | | $ 104,250 |
| 10124 | Crest-Dehesa | 515 | St George | 34 | | 50024000000 | 1080 | $ 41,293 | $ 207,000 | 1 | | | | | $ 2,400 | 1 | | | | | $ 94,500 |
| 10125 | Crest-Dehesa | 515 | St George | 35 | | 50024000000 | 1500 | $ 51,783 | $ 186,700 | 1 | | | | | $ 13,000 | | | | | | $ 94,000 |
| 10127 | Crest-Dehesa | 539 | LINDEL DR | 36 | | 50027004000 | 1185 | $ 81,783 | $ 106,700 | 1 | | | | | $ 3,760 | 3 | | | | | $ 87,000 |
| 10128 | Crest-Dehesa | 609 | Lindel Dr | 38 | | 50027070400 | 1300 | $ 92,609 | $ 198,000 | | | | | | $ 12,000 | 3 | | | | | $ 157,500 |
| 10129 | Crest-Dehesa | 679 | Lindel Dr | 39 | | 50028080000 | 2100 | $ 117,309 | $ 205,000 | | | | | | | | | | | | $ 225,000 |
| 10130 | Crest-Dehesa | 709 | Lindel Dr | 39 | | 50027800000 | 1650 | $ 86,500 | $ 485,000 | 1 | | | | | | | | | | | $ 228,000 |
| 10131 | Crest-Dehesa | 749 | Lindel Dr | 41 | | 50027801000 | 1091 | $ 19,921 | $ 192,150 | 2 | | | | | $ 5,820 | | | | | | $ 126,760 |
| 10132 | Crest-Dehesa | 798 | Lindel Dr | 42 | | 50027900900 | 1650 | $ 110,899 | $ 247,500 | 1 | | | | | | | | | | | $ 202,000 |
| 10133 | Crest-Dehesa | 772 | Lindel Dr | 43 | | 50031050000 | 2700 | $ 130,305 | $ 217,000 | | | | | | $ 3,000 | 1 | | | | | $ 112,000 |
| 10134 | Crest-Dehesa | 780 | Lindel Dr | 44 | | 50031010000 | 1600 | $ 98,333 | $ 226,000 | | | | | | | | | | | | $ 60,000 |
| 10135 | Crest-Dehesa | 7904 | Lindel Dr | | | 50031051251 | 2640 | $ 205,920 | $ 396,000 | | | | | | $ 11,600 | | | | | | $ 96,700 |
| 10136 | Crest-Dehesa | 260 | Edtha Dr | 1 | | 50002100000 | 800 | $ 59,328 | $ 120,000 | 2 | | | | | $ 4,080 | 6 | | | | | $ 85,000 |
| 10137 | Crest-Dehesa | 250 | Edtha Dr | 3 | | 50002200000 | 600 | $ 29,607 | $ 80,000 | 1 | | | | | $ 900 | | | | | | $ 96,700 |
| 10139 | Crest-Dehesa | 280 | Edtha Dr | 4 | | 50021000700 | 1790 | $ 14,443 | $ 167,400 | | | | | | $ 1,200 | 12 | | | | | $ 191,250 |
| 10140 | Crest-Dehesa | 292 | Edtha Dr | 5 | | 50021000000 | 1700 | $ 69,254 | $ 252,000 | | | | | | | | | | | | $ 198,000 |
| 10141 | Crest-Dehesa | 295 | Edtha Dr | 7 | | 50021001100 | 1729 | $ 92,548 | $ 254,500 | 1 | | | | | $ 1,200 | 1 | | | | | $ 98,713 |
| 10142 | Crest-Dehesa | 275 | Edtha Dr | 9 | | 50020300000 | 1100 | $ 67,813 | $ 118,000 | | | | | | | 2 | | | | | $ 122,400 |
| 10144 | Crest-Dehesa | 290 | Edtha Dr | 10 | | 50021010300 | 1254 | $ 29,269 | $ 168,500 | 1 | | | | | | 2 | | | | | $ 122,400 |
| 10145 | Crest-Dehesa | 285 | Edtha Dr | 11 | | 50021000700 | 1632 | $ 27,407 | $ 244,000 | 1 | | | | | $ 13,440 | 2 | | | | | |
| 10146 | Crest-Dehesa | | no assigned address on Edtha Dr | | | 50021000700 | | | | | | | | | | $ 960 | | | | | | |
| 10148 | Crest-Dehesa | | no assigned address on HCA/KGS | | | 50021000700 | | | | | | | | | | | | | | | | |
| 10148 | Crest-Dehesa | 283 | Edtha Dr | 13 | | 50004510400 | 1600 | $ 27,607 | $ 240,000 | | | | | | $ 720 | | | | | | $ 62,000 |
| 10149 | Crest-Dehesa | 180 | WILDRED WAY | 14 | | 50047109400 | 1100 | $ 21,032 | $ 195,100 | 1 | | | | | $ 2,000 | | | | | | $ 71,000 |
| 10150 | Crest-Dehesa | 146 | WILDRED WAY | 15 | | 50021109400 | 954 | $ 77,684 | $ 149,102 | 2 | | | | | $ 1,280 | | | | | | $ 78,000 |
| 10151 | Crest-Dehesa | 147 | WILDRED WAY | 17 | | 50047109400 | 1084 | $ 89,471 | $ 417,600 | 1 | | | | | $ 8,000 | | | | | | $ 67,000 |
| 10152 | Crest-Dehesa | 147 | WILDRED WAY | 18 | | 50021102800 | 1964 | $ 98,735 | $ 214,000 | 2 | | | | | $ 2,400 | | | | | | $ 67,000 |
| 10153 | Crest-Dehesa | 153 | WILDRED WAY | 19 | | 50021102000 | 1600 | $ 89,823 | $ 203,100 | | | | | | | | | | | | $ 120,000 |
| 10154 | Crest-Dehesa | 205 | WILDRED WAY | 18 | | 50021010300 | 1900 | $ 49,688 | $ 240,000 | 1 | | | | | $ 14,080 | | | | | | $ 98,000 |
| 10155 | Crest-Dehesa | 135 | Mildred Way | 20 | | 50021102000 | 2240 | $ 250,308 | $ 334,000 | 4 | | | | | $ 4,080 | | | | | | $ 98,250 |
| 10156 | Crest-Dehesa | 133 | HUDSON LN | 21 | | 50021010100 | 1100 | $ 49,420 | $ 112,400 | 4 | | | | | $ 13,680 | | | | | | $ 98,400 |
| 10157 | Crest-Dehesa | 131 | HUDSON LN | 22 | | 50021010100 | 702 | $ 41,303 | $ 118,000 | 5 | | | | | $ 3,040 | | | | | | $ 73,000 |
| 10158 | Crest-Dehesa | 135 | HUDSON LN | 23 | | 50091010000 | 878 | $ 83,689 | $ 146,400 | 1 | | | | | | | | | 1 | | $ 91,000 |
| 10159 | Crest-Dehesa | | St George Dr | 24 | | | 1224 | $ 154,877 | $ 183,500 | 1 | | | | | $ 8,800 | 5 | | | | | $ 51,000 |
| 10160 | Crest-Dehesa | 977 | Ethel | 26 | | 50047101600 | 2020 | $ 45,368 | $ 303,000 | 2 | | | | | $ 17,260 | 2 | | | | | $ 123,000 |
| 10161 | Crest-Dehesa | 145 | E. St Helen | 26 | | 50047101600 | 1940 | $ 75,273 | $ 318,000 | 1 | | | | | | | | | 2 | | $ 67,000 |
| 10162 | Crest-Dehesa | 147 | Patrick Dr | 27 | | 0 | 1050 | $ 49,815 | $ 120,000 | 1 | | | | | | | | | 2 | | $ 67,200 |
| 10163 | Crest-Dehesa | 215 | Patrick Dr | 29 | | 50047001400 | 1299 | $ 105,342 | $ 194,000 | | | | | | | | | | | | $ 74,175 |
| 10164 | Crest-Dehesa | 231 | Patrick Dr | 29 | | 50064000010 | 889 | $ 86,248 | $ 148,350 | 1 | | | | | $ 1,440 | | | | | | $ 81,000 |
| 10165 | Crest-Dehesa | 231 | Patrick Dr | 30 | | 50064001200 | 1000 | $ 66,149 | $ 150,000 | 1 | | | | | | | | | | | |

(S. Miller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | Residential & Commercial Structure: Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | Other Loss: Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10998 | Crest-Dehesa | 916 | Silverbrook Dr. | | | 3993401800 | 1000 | $ 78,278 | $ 144,000 | 1 | | | 3 | | $ 34,600 | | | | $ 72,000 |
| 11001 | Crest-Dehesa | 221 | Moutain View Rd. | | | 5050440700 | 2500 | $ 159,930 | $ 375,000 | 1 | | | | | | 2 | | | $ 187,500 |
| 11002 | Crest-Dehesa | 225 | Moutain View Rd. | | | 5050440800 | 2200 | $ 35,583 | $ 330,000 | 1 | | | | | | | | | $ 165,000 |
| 11003 | Crest-Dehesa | 227 | Moutain View Rd. | | | 5050443900 | 2700 | $ 99,131 | $ 405,000 | 1 | | | | | | 1 | | | $ 202,500 |
| 11004 | Crest-Dehesa | 358 | Al Bahr Rd. | | | 5100100900 | 576 | $ 27,671 | $ 86,400 | 1 | | | | | | 4 | | | $ 43,200 |
| 11005 | Crest-Dehesa | 355 | Al Bahr Rd. | | | 5100101000 | 1800 | $ 68,675 | $ 270,000 | 1 | | | | | | 9 | | | $ 135,000 |
| 11006 | Crest-Dehesa | 490 | Al Bahr Rd. | | | 5100102600 | 1000 | $ 182,593 | $ 150,000 | 1 | | | | | | 5 | | | $ 75,000 |
| 11007 | Crest-Dehesa | 532 | Canyon Rim Dr. | | | 5100102900 | 5500 | $ 225,930 | $ 825,000 | 1 | | | | | | | | | $ 412,500 |
| 11008 | Crest-Dehesa | 480 | Canyon Rim Dr. | | | 5100101800 | 5000 | $ 205,361 | $ 750,000 | 1 | | | | | | 2 | | | $ 375,000 |
| 11009 | Crest-Dehesa | 367 | AL BAHR Dr | | | 5100102100 | 2000 | $ 128,857 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 11010 | Crest-Dehesa | 359 | AL BAHR Dr | | | 5100102300 | 3500 | $ 102,588 | $ 525,000 | 1 | | | | | | | | | $ 262,500 |
| 11011 | Crest-Dehesa | 359 | AL BAHR Dr | | | 5100102300 | 2000 | $ 102,588 | $ 300,000 | 1 | | | | | | | | | $ 150,000 |
| 11012 | Crest-Dehesa | 171 | Dawn View Wy | | | 4010907400 | 2762 | $ 274,825 | $ 414,300 | 1 | | | | | | 1 | | | $ 207,150 |
| 11013 | Crest-Dehesa | 171 | Dawn View Wy | | | 4010907400 | 2400 | $ 213,408 | $ 360,000 | 1 | | | | | | 1 | | | $ 180,000 |
| 11014 | Crest-Dehesa | 595 | Mountain View Rd | | | 4010908500 | 2400 | $ 47,754 | $ 360,000 | 1 | | | | | | 5 | | | $ 180,000 |
| 11015 | Crest-Dehesa | 589 | Mountain View Rd | | | 4010903100 | 3800 | $ 78,880 | $ 570,000 | 1 | | | | | | 4 | | | $ 285,000 |
| 11016 | Crest-Dehesa | 697 | MOUNTAIN VIEW RD | | | 4010901300 | 4000 | $ 113,138 | $ 600,000 | 1 | | | | | | | | | $ 300,000 |
| 11017 | Crest-Dehesa | 1087 | STONERIDGE RD | | | 4011010900 | 2800 | $ 145,828 | $ 420,000 | 1 | | | | | | | | | $ 210,000 |
| 11018 | Crest-Dehesa | 895 | Mountain View Rd. | | | 4011010500 | 300 | $ 37,928 | $ 45,000 | 1 | | | | | | | | | $ 22,500 |
| 11019 | Crest-Dehesa | 891 | Moutain View Rd | | | 4011010800 | 900 | $ 60,291 | $ 135,000 | 1 | | | | | | | | | $ 67,500 |
| 11020 | Crest-Dehesa | 1095 | STONERIDGE RD | | | 4011010200 | 1000 | $ 30,452 | $ 150,000 | 1 | | | | | | 2 | | | $ 75,000 |
| 11021 | Crest-Dehesa | 1135 | STONERIDGE RD | | | 4011000700 | 3000 | $ 72,889 | $ 450,000 | | 1 | | | | | 2 | | | $ 225,000 |
| 11022 | Crest-Dehesa | 1050 | MOUNTAIN VIEW | | | 4011000800 | 3000 | $ 31,389 | $ 450,000 | 1 | | | | | | 3 | | | $ 225,000 |
| 11023 | Crest-Dehesa | 1090 | MOUNTAIN VIEW | | | 4011000600 | 800 | $ 31,389 | $ 120,000 | 1 | | | | | | 1 | | | $ 60,000 |
| 11024 | Crest-Dehesa | 1990 | STONERIDGE RD | | | 4011801700 | 3300 | $ 251,838 | $ 495,000 | 1 | | | | | | 5 | | | $ 247,500 |
| 11025 | Crest-Dehesa | | no assigned address on Stoneridge Rd | | | 5100400400 | 5600 | $ 438,800 | $ 840,000 | 1 | | | | | | 1 | | | $ 420,000 |
| 11026 | Crest-Dehesa | 1082 | STONERIDGE RD | | 28 | 4011001800 | 1400 | $ 89,203 | $ 210,000 | 1 | | | | | | 1 | | | $ 105,000 |
| 11027 | Crest-Dehesa | 659 | Mountain View Road | | 180 | 4011002400 | 1800 | $ 222,850 | $ 270,000 | 1 | | | | | | 1 | | | $ 135,000 |
| 11028 | Crest-Dehesa | 1119 | Old Mountain View | | 27 | 4011721700 | 2200 | $ 260,295 | $ 330,000 | 1 | | | | | | | | | $ 165,000 |
| 11029 | Crest-Dehesa | 1090 | Mountain View Road | | 28 | 4010880900 | 1200 | $ 30,751 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 11030 | Crest-Dehesa | 1014 | Mountain View Road | | 29 | 4010803900 | 2800 | $ 71,380 | $ 420,000 | 1 | | | | | | | | | $ 210,000 |
| 11031 | Crest-Dehesa | 1022 | Mountain View Road | | 30 | 4010804800 | 4000 | $ 184,949 | $ 600,000 | 1 | | | | | | 1 | | | $ 300,000 |
| 11032 | Crest-Dehesa | 1024 | Mountain View Road | | 31 | 4010804700 | 4500 | $ 297,868 | $ 675,000 | 1 | | | | | | 4 | | | $ 337,500 |
| 11033 | Crest-Dehesa | 1028 | Mountain View Road | | 32 | 4010804600 | 400 | $ 198,478 | $ 60,000 | 1 | | | | | | 1 | | | $ 30,000 |
| 11034 | Crest-Dehesa | 1030 | Mountain View Road | | 33 | 4010803300 | 2000 | $ 151,138 | $ 300,000 | 1 | | | | | | 4 | | | $ 150,000 |
| 11035 | Crest-Dehesa | 1036 | Mountain View Road | | 34 | 4010803500 | 2000 | $ 258,077 | $ 300,000 | 1 | | | | | | 1 | | | $ 150,000 |
| 11036 | Crest-Dehesa | 1042 | Old Mountain View | | 35 | 4010803700 | 3000 | $ 101,862 | $ 450,000 | 1 | | | | | | 2 | | | $ 225,000 |
| 11037 | Crest-Dehesa | 1110 | Mountain View Road | | 36 | 4010501200 | 2000 | $ 27,880 | $ 300,000 | 1 | | | | | | 1 | | | $ 150,000 |
| 11038 | Crest-Dehesa | 1114 | Mountain View Road | | 37 | 3992101600 | 3800 | $ 41,303 | $ 570,000 | 1 | | | | | | | | | $ 285,000 |
| 11039 | Crest-Dehesa | 1140 | Mountain View Road | | 38 | 4010802200 | 1600 | $ 113,002 | $ 240,000 | 1 | | | | | | 1 | | | $ 120,000 |
| 11040 | Crest-Dehesa | 1250 | Mountain View Road | | 39 | 4010802000 | 1600 | $ 39,857 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 11041 | Crest-Dehesa | 1439 | HORSEMILL RD | | no | 4011720300 | 1600 | $ 124,800 | $ 240,000 | 1 | | | | | | 4 | | | $ 120,000 |
| 11042 | Crest-Dehesa | 1456 | Mountain View Road | | 40 | 4010819800 | 2200 | $ 297,500 | $ 330,000 | | 1 | | | | | 2 | | | $ 165,000 |
| 11043 | Crest-Dehesa | 218 | FRANCES DR | | 41 | 3991802700 | 988 | $ 60,527 | $ 148,200 | 1 | | | | | | | | | $ 74,100 |
| 11044 | Crest-Dehesa | 214 | FRANCES DR | | 42 | 3991802800 | 1200 | $ 98,500 | $ 180,000 | 1 | | | 1 | | | 1 | | | $ 90,000 |
| 11045 | Crest-Dehesa | 182 | ALMYRA RD | | | 3991901300 | 1700 | $ 89,488 | $ 255,000 | 1 | | | | | | | | | $ 127,500 |
| 11046 | Crest-Dehesa | 210 | FRANCES DR | | 43 | 3991902900 | 1200 | $ 41,656 | $ 180,000 | 1 | | | | | | | | | $ 90,000 |
| 11047 | Crest-Dehesa | 124 | FRANCES DR | | 44 | 3991801500 | 1400 | $ 90,940 | $ 210,000 | 1 | | | | | | 1 | | | $ 105,000 |
| 11048 | Crest-Dehesa | 495 | RoseLie Way | | 45 | 3990902100 | 1250 | $ 97,500 | $ 187,500 | 1 | | | | | | | | | $ 93,750 |
| 11049 | Crest-Dehesa | 129 | FRANCES DR | | | 3991800700 | 1700 | $ 113,548 | $ 255,000 | 1 | | | 1 | | $ 10,120 | 1 | | | $ 127,500 |
| 11050 | Crest-Dehesa | 117 | La Cresta TL | | 46 | 3991804400 | 400 | $ 135,304 | $ 60,000 | 1 | | | | | | 1 | | | $ 30,000 |
| 11051 | Crest-Dehesa | 118 | La Cresta TL | | no | 3991804200 | 1600 | $ 128,643 | $ 240,000 | 1 | | | | | | | | | $ 120,000 |
| 11052 | Crest-Dehesa | 114 | La Cresta TL | | 47 | 3991803500 | 780 | $ 53,915 | $ 117,000 | | 1 | | | | | | | | $ 58,500 |
| 11053 | Crest-Dehesa | 501 | Rosalie Wy | | 48 | 3991804300 | 2400 | $ 122,859 | $ 380,000 | 1 | | | | | | | | | $ 190,000 |
| 11054 | Crest-Dehesa | 603 | Rosalie Wy | | 49 | 3992700100 | 1800 | $ 100,029 | $ 270,000 | 1 | | | | | | 1 | | | $ 135,000 |
| 11055 | Crest-Dehesa | 711 | Rosalie Wy | | 50 | 3992800200 | 1500 | $ 149,940 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 11056 | Crest-Dehesa | 484 | Rosalie Wy | | 51 | 3991803200 | 1789 | $ 154,161 | $ 268,350 | 1 | | | | | | | | | $ 134,175 |
| 11057 | Crest-Dehesa | 476 | Rosalie Wy | | 52 | 3991803000 | 2500 | $ 103,889 | $ 375,000 | 1 | | | | | | | | | $ 187,500 |
| 11058 | Crest-Dehesa | 516 | Rosalie Wy | | | 3991802600 | 648 | $ 55,500 | $ 97,200 | 1 | | | | | | 1 | | | $ 48,600 |
| 11059 | Crest-Dehesa | 620 | Rosalie Wy | | no | 3992703900 | 1000 | $ 159,157 | $ 150,000 | 1 | | | | | | 2 | | | $ 75,000 |
| 11060 | Crest-Dehesa | 113 | FRANCES DR | | 53 | 3991701800 | 1800 | $ 9,238 | $ 270,000 | 1 | | | | | | 1 | | | $ 135,000 |
| 11061 | Crest-Dehesa | 117 | FRANCES DR | | 54 | 3991703000 | 1000 | $ 18,840 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 11062 | Crest-Dehesa | 121 | FRANCES DR | | 55 | 3991800800 | 1500 | $ 113,548 | $ 225,000 | 1 | | | | | | | | | $ 112,500 |
| 11063 | Crest-Dehesa | 124 | FRANCES DR | | 56 | 3991801500 | 1000 | $ 90,940 | $ 150,000 | 1 | | | | | | | | | $ 75,000 |
| 11064 | Crest-Dehesa | 129 | FRANCES DR | | 57 | 3991800700 | 1200 | $ 113,548 | $ 180,000 | 1 | | | | | | 1 | | | $ 90,000 |
| 11065 | Crest-Dehesa | 133 | FRANCES DR | | | 3991800600 | 1200 | $ 89,466 | $ 180,000 | 1 | | | | | | 1 | | | $ 90,000 |

## Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photo | Assessor Parcel No. | COUNTY Assess Valuation | Sq ft | Replacement Cost $/SF | Structure Damage DS | Tot | Pct | Cnt Building Damage/Other Improvements DS/ Other Struct ES | Cns | Tot | OTHER LOSS Vehicles, Travel Trailers, Boats Cnt | ES | Tot | Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11085 | Crest-Dehesa | 157 | FRANCES DR | | Photo #1 | 5962030400 | 29,816 | 2200 | 330,000 | 1 | | | | | | | | | 165,000 | |
| 11087 | Crest-Dehesa | 313 | Alpine Rd. | | Photo #2 | 5967000400 | 29,816 | 2200 | 330,000 | 1 | | | | | | | | | 165,000 | |
| 11086 | Crest-Dehesa | 313 | ALPINE RD. | | 1 | 5962034200 | 60,884 | 1200 | 225,000 | 1 | | | | | | | | | 112,500 | |
| 11086 | Crest-Dehesa | 241 | Almyra Rd. | | Photo #3 | 5961903200 | 29,816 | 1200 | 225,000 | 1 | | | | | | | | | 112,500 | |
| 11088 | Crest-Dehesa | 201 | Almyra Rd. | | 9 | 5961900400 | 80,916 | 1200 | 150,000 | 1 | | | | | | | | | 90,000 | |
| 11089 | Crest-Dehesa | 215 | Almyra Rd. | | Photo #3 | 5961905400 | 60,916 | 1200 | 150,000 | 1 | | | | | | | | | 87,600 | |
| 11090 | Crest-Dehesa | 213 | Almyra Rd. | | Photo #4 | 5961903300 | 80,468 | 1200 | 150,000 | 1 | | | | | | | | | 87,600 | |
| 11069 | Crest-Dehesa | 183 | Almyra Rd. | | 4 | 5961900300 | 89,468 | 1300 | 180,000 | 1 | | | | | | | | | 90,000 | |
| 11070 | Crest-Dehesa | 183 | Almyra Rd. | | Photo #7 | 5961900300 | 158,119 | 1700 | 180,000 | 1 | | | | | | | | | 90,000 | |
| 11071 | Crest-Dehesa | 145 | Almyra Rd. | | 5 | 5961907700 | 113,548 | 2500 | 180,000 | 1 | | | 1 | | | | | | 197,000 | |
| 11072 | Crest-Dehesa | 179 | FRANCES | | Photo #7 | 5962105500 | 375,929 | 2500 | 375,000 | 1 | | | | | | | | | 187,500 | |
| 11073 | Crest-Dehesa | 147 | Almyra Rd. | | 4 | 5961905700 | 18,340 | 400 | 60,000 | 1 | | | | | | | | | 60,000 | |
| 11075 | Crest-Dehesa | 142 | Almyra Rd. | | Photo #8 | 5961900100 | 11,153 | 400 | 60,000 | 1 | | | | | | | | | 50,000 | |
| 11073 | Crest-Dehesa | 142 | Almyra Rd. | | 6 | 5961902100 | 18,640 | 800 | 120,000 | 1 | | | | | | | | | 60,000 | |
| 11074 | Crest-Dehesa | 144 | Almyra Rd. | | Photo #9 | 5961902100 | 18,640 | 800 | 120,000 | 1 | | | | 3 | 7,200 | | | | 90,000 | |
| 11075 | Crest-Dehesa | 144 | Almyra Rd. | | 6 | 5961700100 | 31,200 | 400 | 60,000 | 1 | | | | | | | | | 167,500 | |
| 11076 | Crest-Dehesa | 125 | Almyra Rd. | | Photo #11 | 5961701700 | 18,640 | 400 | 90,000 | 1 | | | | | | | 3 | | 157,500 | |
| 11075 | Crest-Dehesa | 113 | Almyra Rd. | | Photo #14 | 5962101700 | 41,503 | 2500 | 375,000 | 1 | | | | | | | 2 | | 105,000 | |
| 11077 | Crest-Dehesa | 119 | Almyra Rd. | | 14 | 5962101000 | 41,503 | 1400 | 210,000 | 1 | | | | | | | | | 105,000 | |
| 11078 | Crest-Dehesa | 448 | Snowden Dr. | | Photo #16 | 5962051000 | 183,200 | 1400 | 210,000 | 1 | | | | | | | | | 60,000 | |
| 11078 | Crest-Dehesa | 445 | Snowden Dr. | | 16 | 5962050800 | 18,800 | 1400 | 180,000 | 1 | | | | | | | 1 | | 84,960 | |
| 11078 | Crest-Dehesa | 614 | SNOWDEN PL | | Photo #17 | 5962700700 | 72,271 | 1200 | 180,000 | 1 | | | | | | | | | 112,500 | |
| 11109 | Crest-Dehesa | 622 | SNOWDEN | | 17 | 5962707000 | 80,028 | 700 | 180,000 | 1 | | | | 3 | 2,000 | | | | 52,500 | |
| 11080 | Crest-Dehesa | 620 | Snowden Dr. | | Photo #18 | 5962701700 | 72,271 | 1917 | 180,000 | 1 | | | | | | | | | 113,750 | |
| 11090 | Crest-Dehesa | 620 | Snowden Dr. | | 18 | 5962702700 | 72,271 | 1150 | 180,000 | 1 | | | | | | | | | 88,000 | |
| 11091 | Crest-Dehesa | 623 | Snowden Dr. | | 19 | 5962702900 | 47,250 | 1150 | 375,000 | 1 | | | | | | | 2 | | 74,175 | |
| 11099 | Crest-Dehesa | 653 | Snowden Dr. | | 20 | 5961904000 | 41,200 | 2000 | 165,000 | 1 | | | 2 | | 9,070 | | | | 77,000 | |
| 11092 | Crest-Dehesa | 1611 | Harbison Canyon Rd | | 21 | 5962610200 | 62,400 | 800 | 120,000 | 1 | | | 2 | | 11,040 | | 1 | | 84,960 | |
| 12001 | Crest-Dehesa | 1612 | Harbison Canyon Rd | | 22 | 5100200000 | 86,052 | 1194 | 179,100 | 1 | | | 3 | | 12,000 | | | 1 | 89,700 | |
| 12002 | Crest-Dehesa | 1612 | Harbison Canyon Rd | | 22 | 5100201000 | 83,716 | 1156 | 210,000 | 1 | | | 3 | | 8,000 | | | | 112,500 | |
| 12003 | Crest-Dehesa | 1607 | Trayler Way | | 23 | 5962008000 | 83,754 | 1600 | 225,000 | 1 | | | | | | | 1 | | 52,500 | |
| 12004 | Crest-Dehesa | 1936 | Trayler Way | | 24 | 5953100100 | 54,600 | 504 | 105,000 | 1 | | | | | | | | | 57,000 | |
| 12005 | Crest-Dehesa | 1007 | Trayler Way | | 25 | 5962220400 | 86,834 | 900 | 135,000 | 1 | | | | | 7,200 | | | | 126,000 | |
| 12017 | Crest-Dehesa | 105 | W. Naubes | | 26 | 5962201700 | 82,247 | 1880 | 75,000 | 1 | | | 2 | | 10,420 | | 2 | | 88,000 | |
| 12018 | Crest-Dehesa | 125 | W. Naubes | | 26 | 5962201600 | 121,018 | 1680 | 250,000 | 1 | | | | 3 | | | | | 68,005 | |
| 12020 | Crest-Dehesa | 127 | W. Naubes | | 1 | 5962201000 | 192,762 | 1200 | 180,000 | 1 | | | 1 | | 26,000 | | 2 | | 44,400 | |
| 12021 | Crest-Dehesa | 128 | W. Naubes St | | 2 | 5962010100 | 70,391 | 1147 | 172,000 | 1 | | | 1 | | 2,000 | | | | 66,000 | |
| 12022 | Crest-Dehesa | 150 | W. Naubes St | | 2 | 5962200200 | 17,534 | 852 | 180,000 | 1 | | | 1 | | 2,600 | | 2 | | 62,025 | |
| 12023 | Crest-Dehesa | 155 | W. Naubes | | 6 | 5962202100 | 24,000 | 690 | 183,300 | 1 | | | 1 | | 14,400 | | | | 106,500 | |
| 12024 | Crest-Dehesa | 128 | Naubes | | 1 | 5962010400 | 41,634 | 881 | 124,050 | 1 | | | | | | | | | 60,025 | |
| 12025 | Crest-Dehesa | 150 | W. Naubes | | 150 | 5962100300 | 100,000 | 1418 | 212,700 | 1 | | | | | | | | | 137,250 | |
| 12029 | Crest-Dehesa | 200 | W. Naubes | | 17 | 5962103100 | 93,685 | 1325 | 180,450 | 1 | | | 2 | | 8,770 | | 1 | | 127,950 | |
| 12027 | Crest-Dehesa | 208 | W. Naubes | | 708 | 5962103100 | 161,000 | 908 | 255,000 | 1 | | | | | 3,700 | | | | 108,005 | |
| 12028 | Crest-Dehesa | 218 | W. Naubes | | 2 | 5962104000 | 74,762 | 1440 | 254,000 | 1 | | | 2 | | | | | | 52,500 | |
| 12009 | Crest-Dehesa | 224 | W. Naubes | | 224 | 5962014000 | 157,700 | 1440 | 210,000 | 1 | | | | | | | | | 62,505 | |
| 12017 | Crest-Dehesa | 827 | Sherbrook Dr | | 1 | 5962020100 | 86,900 | 1100 | 165,000 | 1 | | | | | | | | | 130,075 | |
| 12018 | Crest-Dehesa | 833 | Sherbrook Dr | | 6 | 5962020500 | 47,710 | 1941 | 276,150 | 1 | | | | | | | 2 | | 67,035 | |
| 12019 | Crest-Dehesa | 400 | Sherbrook Dr | | 2 | 5962020600 | 88,605 | 1000 | 135,000 | 1 | | | | | | | 3 | | 86,600 | |
| 12004 | Crest-Dehesa | 441 | Sherbrook Dr | | 441 | 5964020100 | 21,822 | 1159 | 173,700 | 1 | | | | | | | | | 78,700 | |
| 18025 | Crest-Dehesa | 449 | Sherbrook Dr | | 449 | 5964201000 | 14,025 | 1090 | 157,500 | 1 | | | | | | | 1 | | 67,000 | |
| 18026 | Crest-Dehesa | 441 | Sherbrook Dr | | 441 | 5962020110 | 28,693 | 800 | 180,000 | 1 | | | | | | | | | 80,000 | |
| 18007 | Crest-Dehesa | 425 | Sherbrook Dr | | 6 | 5964400000 | 28,193 | 800 | 180,000 | 1 | | | | | | | 2 | | 69,625 | |
| 18008 | Crest-Dehesa | 429 | Sherbrook Dr | | 2 | 5964403000 | 41,000 | 1125 | 198,750 | 1 | | | | 1 | | | | | 108,000 | |
| 18009 | Crest-Dehesa | 424 | Harbison Canyon Rd | | 424 | 5962510200 | 101,425 | 1525 | 228,750 | 1 | | | | 3 | | | 1 | | 130,000 | |
| 18010 | Crest-Dehesa | 971 | St George | | 1 | 5960500400 | 85,098 | 1000 | 255,000 | 1 | | | | 3 | | | 6 | | 142,000 | |
| 19018 | Crest-Dehesa | 1151 | St George | | 1 | 5960500300 | 79,459 | 1961 | 292,150 | 1 | | | | | | | | | 141,075 | |
| 19020 | Crest-Dehesa | 1020 | St George | | 10 | 5960500400 | 126,168 | 1919 | 287,850 | 1 | | | | | | | | | 143,925 | |
| 13021 | Crest-Dehesa | 1020 | St George | | dec 3 photo 1 | 5960500400 | | | | | | | | | | | | | | |

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | Replacement Cost Per Sq Ft $150 | Structure Damage DS | DM | Pct. | Out Building/Other Improvements Yes | No | DS | DM | Vehicles Loss $$ | DS | DM | Travel Trailers/Boats Loss $$ | DS | DM | Loss | Structure Overhate % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14958 | Crest-Dehesa | 117 | no assigned address on Patriot (907) |  |  | 3904000200 | 1320 | $ 102,880 | $ 198,000 | 1 |  |  |  |  |  |  | $ 9,800 |  |  |  |  |  |  | $ 99,000 |
| 14959 | Crest-Dehesa | 117 | Summit |  |  | 3904000900 | 1785 | $ 79,581 | $ 265,200 | 1 |  |  | 1 |  |  |  |  |  |  |  |  |  |  | $ 132,600 |
| 14960 | Crest-Dehesa | 120 | Summit |  |  | 3904601700 | 1178 | $ 98,114 | $ 178,400 | 1 |  |  | 1 |  |  |  |  |  |  |  |  |  |  | $ 89,200 |
| 14961 | Crest-Dehesa | 226 | Patrick |  |  | 3904000300 | 1785 | $ 63,644 | $ 235,380 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 134,176 |
| 14962 | Crest-Dehesa | 226 | Patrick |  |  | 3904000300 | 1400 | $ 159,020 | $ 210,000 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 105,000 |
| 14963 | Crest-Dehesa | 254 | Patrick |  |  | 3904000500 | 1690 | $ 134,350 | $ 253,500 | 1 |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  | $ 126,750 |
| 14964 | Crest-Dehesa | 260 | Patrick |  |  | 3901000400 | 1200 | $ 83,600 | $ 180,000 | 1 |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  | $ 90,000 |
| 14966 | Crest-Dehesa |  | no assigned address on Houston |  |  | 3902000400 | 1320 | $ 139,876 | $ 180,000 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 62,600 |
| 14910 | Crest-Dehesa | 259 | West Houston |  |  | 3902004400 | 1102 | $ 101,617 | $ 165,000 | 1 |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  | $ 105,000 |
| 14911 | Crest-Dehesa | 291 | West Houston |  |  | 3902004500 | 1320 | $ 18,756 | $ 210,000 | 1 |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  | $ 60,000 |
| 14912 | Crest-Dehesa | 272 | DEHIA DR |  |  | 3902001000 | 1320 | $ 90,078 | $ 160,000 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 60,000 |
| 14913 | Crest-Dehesa | 289 | Nobles |  |  | 3904000200 | 1320 | $ 146,638 | $ 180,000 | 1 |  |  |  |  |  |  |  |  |  | 11 |  |  |  |  | $ 67,500 |
| 14974 | Crest-Dehesa | 253 | W HOUSTON ST |  |  | 3902000300 | 900 | $ 70,800 | $ 135,000 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 120,000 |
| 14975 | Crest-Dehesa |  | no assigned address on Nobles |  |  | 3902000200 | 500 | $ 88,198 | $ 240,000 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 60,000 |
| 14976 | Crest-Dehesa | 319 | West Houston St |  |  | 3902000100 | 800 | $ 67,485 | $ 120,000 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 78,000 |
| 14977 | Crest-Dehesa | 525 | West Houston St |  |  | 3902002200 | 1000 | $ 165,000 | $ 150,000 | 1 |  |  | 5 |  |  |  | $ 9,120 |  |  | 4 |  |  |  |  | $ 114,750 |
| 14978 | Crest-Dehesa | 298 | West Houston St |  |  | 3902002300 | 1320 | $ 229,197 | $ 198,000 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 198,000 |
| 14979 | Crest-Dehesa | 272 | DEHIA |  |  | 3902001100 | 1320 | $ 203,772 | $ 396,100 | 1 |  | 100% |  |  |  |  | $ 10,000 |  |  |  |  |  |  |  | $ 198,000 |
| 1079 | Julian | 1955 | Labelview |  |  | 2972505200 | 1440 | $ 97,351 | $ 216,000 | 1 |  | 100% | 3 | 2 |  |  |  |  |  |  |  |  |  |  | $ 78,800 |
| 1074 | Julian | 3025 | Labelview Drive |  |  | 2973530400 | 1094 | $ 76,580 | $ 198,400 | 1 |  | 100% |  |  |  |  | $ 5,200 |  |  |  |  |  |  |  | $ 165,200 |
| 1075 | Julian | 3029 | Labelview |  |  | 2972505400 | 2179 | $ 328,596 | $ 326,900 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 120,000 |
| 1076 | Julian | 0 | Acacia |  |  | 2973540000 | 1600 | $ 84,500 | $ 240,000 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 71,400 |
| 1077 | Julian | 616 | Hacienda Dr |  |  | 2972450000 | 672 | $ 74,298 | $ 142,800 | 1 |  | 100% |  |  |  |  | $ 6,000 |  |  |  |  |  |  |  |  |
| 1078 | Julian |  | no assigned address on Viana Dr |  |  | 2972450600 | 868 | $ 28,704 | $ 55,000 | 1 |  |  |  |  |  |  | $ 7,360 |  |  |  |  |  |  |  | $ 27,000 |
| 1079 | Julian |  | no assigned address on Hacienda Dr |  |  | 2912713800 | 878 | $ 42,841 | $ 84,020 | 1 |  | 100% |  |  |  | 1 |  |  |  |  |  |  |  |  | $ 43,000 |
| 1080 | Julian | 781 | MOUNTAIN VIEW DR |  |  | 2912714000 | 894 | $ 78,580 | $ 147,860 | 1 |  | 100% |  |  |  |  |  |  |  |  |  |  |  |  | $ 75,000 |
| 1081 | Julian | 5362 | MOUNTAIN VIEW DR |  |  | 2912800200 | 1664 | $ 121,272 | $ 253,100 | 1 |  | 100% |  |  |  |  |  |  |  |  |  |  |  |  | $ 119,550 |
| 1082 | Julian | 719 | no assigned address on Mountain View Dr |  |  | 2912712115 | 990 | $ 94,460 | $ 92,090 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 48,000 |
| 1083 | Julian |  | no assigned address on Mountain View Dr |  |  | 2912712115 | 2035 | $ 157,850 | $ 503,750 | 1 |  | 100% | 2 |  |  |  | $ 2,000 |  |  |  |  |  |  |  | $ 451,700 |
| 1084 | Julian |  | no assigned address on Mountain View Dr |  |  | 2912711400 | 5769 | $ 449,988 | $ 865,800 | 1 |  | 100% |  |  |  |  | $ 2,860 |  |  |  |  |  |  |  | $ 85,400 |
| 1085 | Julian | 3060 | Country Club Dr |  |  | 2912711400 | 1902 | $ 163,050 | $ 172,500 | 1 |  | 100% |  |  |  |  | $ 4,400 |  |  |  |  |  |  |  | $ 162,975 |
| 1086 | Julian | 0 | Summit |  |  | 2912712000 | 2173 | $ 166,564 | $ 121,000 | 1 |  | 100% |  |  |  |  |  |  |  |  |  |  |  |  | $ 107,700 |
| 1087 | Julian | 3146 | Country Club |  |  | 2912712200 | 1109 | $ 69,594 | $ 216,000 | 1 |  | 100% |  |  |  |  | $ 10,080 |  |  |  |  |  |  |  |  |
| 1088 | Julian | 0 | Via I |  |  | 2912712138 | 1816 | $ 118,404 | $ 227,700 | 1 |  | 100% |  |  |  |  |  |  |  | 3 |  |  |  |  | $ 113,850 |
| 1089 | Julian | 0 | Via I |  |  | 2912712138 | 630 | $ 46,140 | $ 84,000 | 1 |  | 100% |  |  |  |  | $ 840 |  |  | 1 |  |  |  |  | $ 47,250 |
| 1091 | Julian | 0 | Hacienda |  |  | 2912712139 | 388 | $ 28,704 | $ 56,000 | 1 |  | 100% |  |  |  |  | $ 34,140 |  |  | 1 |  |  |  |  | $ 27,000 |
| 1092 | Julian |  | no assigned address on MANZANITA DR |  |  | 2912712139 | 120 | $ 8,880 | $ 16,000 | 1 |  | 100% |  |  |  |  |  |  |  |  |  |  |  |  | $ 9,000 |
| 1093 | Julian |  | no assigned address on Hacienda |  |  | 2640121100 | 1627 | $ 134,808 | $ 126,000 | 1 |  | 100% |  |  | 2 |  | $ 11,200 |  |  | 8 |  |  |  |  | $ 127,600 |
| 1094 | Julian | 4707 | Hwy 79 |  |  | 2640121100 | 120 | $ 13,706 | $ 121,000 | 1 |  | 100% |  |  | 3 |  |  |  |  |  |  |  |  |  | $ 60,750 |
| 1095 | Julian | 17852 | Oak Ln |  |  | 2930541800 | 860 | $ 141,661 | $ 88,000 | 1 |  | 100% |  |  |  |  |  |  |  |  |  |  |  |  | $ 48,500 |
| 1096 | Julian | 83830 | Oak Ln |  |  | 2939014900 | 1920 | $ 92,938 | $ 240,000 | 1 |  | 100% |  |  |  |  |  |  |  |  |  |  |  |  | $ 120,000 |
| 1097 | Julian | 17855 | Oak Ln |  |  | 2939012000 | 1280 | $ 52,258 | $ 240,000 | 1 |  | 100% |  |  |  |  |  |  |  | 3 |  |  |  |  | $ 95,750 |
| 1098 | Julian | 17847 | Oak Ln |  |  | 2939012000 | 830 | $ 165,834 | $ 504,000 | 1 |  | 100% |  |  |  |  | $ 840 |  |  | 1 |  |  |  |  | $ 252,000 |
| 1090 | Julian | 58307 | Oak Ln |  |  | 2930540900 | 504 | $ 4,295 | $ 144,000 | 1 |  | 100% |  |  |  |  |  |  |  | 1 |  |  |  |  | $ 72,000 |
| 1101 | Julian | 58384 | Quartz Way |  |  | 2930540900 | 193 | $ 11,654 | $ 22,660 | 1 |  | 100% |  |  |  |  |  |  |  |  |  |  |  |  | $ 11,425 |
| 1102 | Julian |  | no assigned address on Quartz Way |  |  | 2930542000 | 720 | $ 20,000 | $ 108,000 | 1 |  | 100% |  |  | 2 |  | $ 3,120 |  |  |  |  |  |  |  | $ 54,000 |
| 1103 | Julian |  | no assigned address on Highway 79 |  |  | 2921142100 | 860 | $ 74,860 | $ 144,000 | 1 |  | 100% |  |  | 3 |  | $ 28,920 |  |  |  |  |  |  |  | $ 72,000 |
| 1104 | Julian |  | no assigned address on Mile 16 Rd |  |  | 2931721500 | 670 | $ 67,960 | $ 130,500 | 1 |  | 100% |  |  |  |  |  |  |  |  |  |  |  |  | $ 65,250 |
| 1105 | Julian | 57194 | Mile 16 Road |  |  | 2931047100 | 1538 | $ 27,773 | $ 229,140 | 1 |  | 100% |  |  |  |  |  |  |  |  |  |  |  |  | $ 115,000 |
| 1106 | Julian |  | no assigned address on Mile 16 Rd |  |  | 2931031500 | 770 | $ 60,000 | $ 115,500 | 1 |  | 100% |  |  |  |  | $ 3,920 |  |  |  |  |  |  |  | $ 57,780 |
| 1107 | Julian |  | no assign address on HARRISON PARK RD |  |  | 2930741900 | 810 | $ 45,000 | $ 121,000 | 1 |  | 100% |  |  | 2 |  |  |  |  |  |  |  |  |  | $ 60,750 |
| 1108 | Julian | 17957 | Creek Rd |  |  | 2930011000 | 830 | $ 12,747 | $ 84,500 | 1 |  | 100% |  |  |  |  | $ 9,380 |  |  |  |  |  |  |  | $ 47,250 |
| 1109 | Julian | 39 | Creek Rd |  |  | 2930019500 | 800 | $ 52,634 | $ 120,000 | 1 |  | 100% |  |  | 2 |  | $ 2,400 |  |  |  |  |  |  |  | $ 58,800 |
| 1110 | Julian |  | no assign address |  |  | 2930014100 |  |  |  | 1 |  | 100% |  |  |  |  |  |  |  |  |  |  |  |  | $ 60,000 |
| 1112 | Julian | 39 | Creek Rd |  |  | 2930919500 | 850 | $ 5,088 | $ 97,500 | 1 |  | 100% |  |  | 4 |  | $ 77,630 |  |  |  |  |  |  |  | $ 48,750 |
| 1113 | Julian | 39 | Creek Rd |  |  | 2930922000 | 675 | $ 5,042 | $ 101,282 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 60,685 |
| 1114 | Julian |  | no assign address on MILE 16 RD |  |  | 2930524000 | 440 | $ 34,320 | $ 88,000 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 33,000 |

4/2/2004 8:40 PM

17 of 76

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Precinct | Assessor Parcel | Sq ft | COUNTY Assess Valuation | Replacement Cost Per Sq Ft $150 | DS | DM | Pct | | | Structure Contents % of Rep. Cost 65% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1115 | Julian | 17493 | Pine Tree | | Dist 8 - Pic 8 | 2930304400 | 3,288 | 65,180 | 80,000 | | | | | | 45,000 |
| 1116 | Julian | 17488 | Pine Tree Ln | | Dist 8 - Pic 9 | 2930303500 | 810 | 63,180 | 121,500 | | | | $ 10,000 | | 60,760 |
| 1117 | Julian | 17470 | Pine Tree | | Dist 8 - Pic 10 | 2930304400 | 672 | 9,234 | 100,800 | | | | | | 50,400 |
| 1118 | Julian | | no assign address on PRIVATE ST | | Dist 8 - Pic 11 | | 560 | 42,600 | 92,600 | 100% | 1 | | $ 6,000 | | 41,250 |
| 1119 | Julian | 17807 | Oak Lake Ln | | Dist 8 - Pic 12 | 2930702100 | 664 | 67,592 | 129,000 | 100% | 2 | | $ 2,450 | | 64,000 |
| 1119 | Julian | | no assigned address on Mile High | | Dist 8 - Pic 13 | 2931222070 | 1579 | 122,650 | 299,250 | 100% | 1 | | $ 17,500 | | 114,625 |
| 1120 | Julian | | Iron Springs Way | | Dist 8 - Pic 14 | 2930-030-20-00 | 1200 | 90,748 | 100,000 | 100% | 1 | | | | 50,000 |
| 1121 | Julian | 35112 | no assigned address on Iron Springs | | Dist 8 - Pic 15 | 2931010800 | 1083 | 62,914 | 169,400 | 100% | 1 | | $ 3,000 | | 78,725 |
| 1122 | Julian | | Iron Springs Way | | Dist 8 - Pic 16 | 2930702300 | 1480 | 127,500 | 222,000 | 100% | 1 | | | | 111,000 |
| 1123 | Julian | 17240 | Iron Springs Way | | Dist 8 - Pic 17 | 2930712300 | 2280 | 199,980 | 384,000 | 100% | 2 | | $ 3,950 | | 192,000 |
| 1124 | Julian | | no assigned address on Fender | | Dist 8 - Pic 18 | 2931622900 | 1440 | 112,320 | 216,000 | | | | | | 108,000 |
| 1125 | Julian | 64 | no assigned address on Iron Springs | | Dist 8 - Pic 19 | 2931610201 | 1500 | 15,729 | 225,000 | 100% | 3 | | $ 4,000 | 1 | 112,500 |
| 1126 | Julian | | IRON SPRINGS RD | | Dist 7 - Pic 08 | 2930750000 | | | 150,000 | 100% | 1 | | | 1 | 130,000 |
| 1135 | Julian | 8717 | no assigned address on Oak Way | | Dist 7 - Pic 09 | 2900010000 | 2092 | 38,982 | 397,990 | 100% | 1 | | $ 26,800 | | 64,000 |
| 5073 | Julian | 538 | Lakeview | | Dist 7 - Pic 02 | 2913003300 | 664 | 67,592 | 524,000 | 100% | 1 | | | | 93,000 |
| 5074 | Julian | 17700 | FREECORE PARK | | Dist 7 - Pic 03 | 2930201100 | 2180 | 47,560 | 27,000 | 100% | 2 | | $ 52,960 | | 98,000 |
| 5075 | Julian | 17041 | Iron Springs Rd | | Dist 7 - Pic 04 | 2930300000 | 1204 | 53,915 | 237,000 | 100% | 6 | | $ 6,000 | 1 | 97,200 |
| 5076 | Julian | 17090 | Iron Springs Rd | | Dist 7 - Pic 05 | 2930300300 | 1285 | 90,749 | 104,400 | | | | | | 115,000 |
| 5079 | Julian | 36120 | no assigned address on Iron Springs Wy | | Dist 7 - Pic 06 | 2931212 | 1972 | 117,896 | 228,001 | 100% | 3 | | $ 7,440 | | 172,000 |
| 5080 | Julian | | Iron Springs Way | | Dist 7 - Pic 07 | 2931600000 | 2204 | 190,140 | 945,600 | | | | | | |
| 5082 | Julian | 35241 | no assigned address on Sunset Wayfarn Springs Way (Corner of) | | Dist 7 - Pic 11 | 2931440 | 600 | 49,800 | 80,000 | 100% | 1 | | $ 9,780 | 1 | 45,000 |
| 5083 | Julian | | Sunset Ln | | Dist 7 - Pic 12 | 2931133 | 690 | 26,830 | 60,000 | | 2 | | | | 61,000 |
| 5084 | Julian | 35418 | Sunset Ln | | Dist 7 - Pic 13 | 2931451 | 1080 | 1,786 | 165,000 | | 1 | | | | 83,000 |
| 5085 | Julian | 35409 | Sunset Ln | | | | | | | | | | | | |
| 5086 | Julian | | no assigned address on Sunset Ln | | Dist 7 - Pic 14 | 2934441S | 600 | 49,800 | 80,000 | 100% | 1 | | | | 97,000 |
| 5087 | Julian | | no assigned address on Sunset Ln | | Dist 7 - Pic 15 | 2931510S | 600 | 70,300 | 155,000 | | | | | | 57,000 |
| 5088 | Julian | | no assigned address on Sunset Ln | | Dist 7 - Pic 17 | 2931215T | 800 | 59,020 | 75,000 | 100% | 1 | | | | 59,000 |
| 5089 | Julian | | Sunset Ln | | Dist 7 - Pic 18 | 2931510 | 17700 | 64,368 | 36,000 | | 1 | | | | 68,400 |
| 5090 | Julian | | Sunset Ln | | Dist 7 - Pic 19 | 2931520S | 244 | 18,445 | 172,600 | 100% | 6 | | | 3 | 76,000 |
| 5091 | Julian | | Mile High Rd | | Dist 7 - Pic 19 | 2931530 | 1182 | 45,548 | | | | | | | |
| 5092 | Julian | | no assigned address on Mile High Rd | | Dist 7 - Pic 20 | 2931500 | 1020 | 5,984 | 153,000 | 100% | 1 | | $ 11,720 | 2 | 162,000 |
| 5093 | Julian | | no assigned address on Iron Springs Pl | | Dist 7 - Pic 21 | 2931041S | 2198 | 109,104 | 325,200 | | 1 | | $ 12,000 | | 65,000 |
| 5094 | Julian | 17122 | Iron Springs Place | | Dist 7 - Pic 22 | 2931043S | 600 | 97,453 | 75,000 | | 4 | | | | 51,000 |
| 5095 | Julian | 17727 | Iron Springs Wy | | Dist 8 - Pic 01 | 2932035S | 686 | 65,400 | 103,700 | | 2 | | $ 4,000 | 3 | 85,100 |
| 5096 | Julian | 35119 | Iron Springs Wy | | Dist 8 - Pic 02 | 2932053S | 1188 | 67,693 | 174,300 | | | | | | 57,500 |
| 5097 | Julian | 17123 | Iron Springs Pl | | Dist 8 - Pic 03 | 2931124 | 600 | 29,900 | 78,000 | 100% | 2 | | $ 13,120 | | 97,800 |
| 5098 | Julian | | no assigned address on Iron Springs Pl | | Dist 8 - Pic 04 | 2931152 | 1900 | 89,197 | 270,000 | | 2 | | | | |
| 5099 | Julian | 17192 | Iron Springs Pl | | Dist 8 - Pic 05 | 2931158 | 600 | 8,918 | 75,000 | | 1 | | | | 80,000 |
| 5100 | Julian | 35213 | no assigned address on Iron Springs Pl | | Dist 8 - Pic 06 | 2931522 | | | | | 4 | | $ 2,080 | | 61,150 |
| 5101 | Julian | | Iron Springs Pl | | Dist 8 - Pic 07 | 2931549 | 600 | 62,400 | 125,000 | | 2 | | $ 2,240 | 3 | 65,000 |
| 5102 | Julian | 4842 | Helen Park Rd | | Dist 8 - Pic 10 | 2931549 | 1082 | 84,396 | 162,300 | | | | | | 68,800 |
| 5105 | Julian | 1600 | Blurb of Fristen Dr | | Dist 8 - Pic 11 | 2931546 | 600 | 49,600 | 90,000 | | 4 | | $ 8,400 | 3 | |
| 5106 | Julian | 1613 | Fristen Dr | | Dist 8 - Pic 12 | 2931548 | 1184 | 11,950 | 117,000 | | | | $ 68,760 | 5 | 375,000 |
| 5107 | Julian | 1782 | Fristen Dr | | Dist 8 - Pic 13 | 2931541600 | 597 | 22,485 | 700,000 | | 2 | | | | 102,075 |
| 5108 | Julian | 950 | Woodruff Drive | | | 2920514900 | 1365 | 61,477 | 204,760 | | 2 | | | | 38,807 |
| 5189 | Julian | 856 | Highland Drive | | | 2920051900 | 1940 | 76,875 | 277,780 | | 1 | | | | 45,000 |
| 5190 | Julian | 808 | Pine Cone Drive | | | 2920041900 | 600 | 9,325 | 80,000 | | | | | 4 | |
| 5191 | Julian | 791 | Kentwood | | | 2920571000 | 1200 | | | | 1 | | | | 60,000 |
| 5192 | Julian | | no assigned address on Kentwood | | | 2920291000 | 1328 | 63,600 | 180,000 | | 1 | | | | 187,000 |
| 5193 | Julian | | no assigned address on Alta Vista | | | 2931343000 | 2100 | 169,560 | 315,000 | | 1 | | | | 172,000 |
| 5194 | Julian | 3450 | no assigned address on Windwood Dr | | | 2931543300 | 1752 | 110,691 | 545,000 | | 1 | | | | |
| 5195 | Julian | | Alta Vista | | | 2931343000 | 2200 | 171,600 | 330,000 | | 1 | | | | 165,000 |
| 5196 | Julian | 859 | Woodlawn | | | 2931357400 | 1104 | 58,777 | 190,000 | | 1 | | | | 57,000 |

19 of 76

4/22/2004 8:40 PM

(SB)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel # | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE Replacement Cost Per Sq Ft $/SF | Structure Damage DS | Incl | Out Buildings/Garage/etc DS | OTHER LOSS Vehicles, Travel DS | Structure Contents % of Max. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7197 | Julian | 949 | Woodlawn | | | 2912691500 | 369 | $ 4,881 | $ 90,000 | 1 | | | | $ 45,000 |
| 7198 | Julian | 949 | | no assigned address on | | 2912690000 | 1692 | $ 102,380 | $ 252,900 | 1 | | | | $ 118,450 |
| 7199 | Julian | | no assigned address on Alta Vista | | 2912692200 | 1100 | $ 185,000 | 1 | | | | $ 82,500 |
| 7200 | Julian | 3492 | Labbelaw | | | 2917090000 | | $ 185,000 | $ 300,000 | 1 | 1 | | | $ 54,000 |
| 7201 | Julian | | no assigned address on Oakwood | | 2912400100 | 720 | $ 18,125 | $ 108,000 | 1 | | | | $ 112,500 |
| 7202 | Julian | | Labbelaw | | | 2912424000 | 1100 | $ 117,000 | $ 228,000 | 1 | | 1 | | $ 82,500 |
| 7203 | Julian | | no assigned address on Oakwood | | 2912425900 | 1100 | $ 65,000 | $ 165,000 | 1 | | | | $ 60,000 |
| 7204 | Julian | | no assigned address on Oakwood | | 2920891500 | 800 | $ 58,485 | $ 120,000 | 1 | | | | $ 75,000 |
| 7205 | Julian | 8868 | Cirde Drive | | | 2912425110 | 1000 | $ 18,595 | $ 150,000 | 1 | | | | $ 75,000 |
| 7206 | Julian | 609 | Wassamilla | | | 2912427200 | 1000 | $ 25,190 | $ 150,000 | 1 | | 4 | | $ 112,500 |
| 7207 | Julian | 755 | Ridgewood Dr. | | | 2912426100 | 1500 | $ 75,404 | $ 225,000 | 1 | | | | $ 120,000 |
| 7208 | Julian | 783 | Ridgewood Dr. | | | 2912426900 | 1600 | $ 62,787 | $ 240,000 | 1 | | | | |
| 7209 | Julian | 795 | Ridgewood Dr. | | | | | | | | | | | |
| 7210 | Julian | | no assigned address on Ridgewood Dr. | photo 6 | 2912430005 | 700 | $ 54,600 | $ 105,000 | 1 | | 1 | | $ 82,500 |
| 7211 | Julian | 3832 | Hwy 79 | photo 7 | 2920211110 | 5000 | $ 189,719 | $ 650,000 | 1 | | 2 | | $ 225,000 |
| 7212 | Julian | 3892 | Hwy 79 | photo 8 | 2921429200 | 2954 | $ 116,089 | $ 118,500 | 1 | | | | $ 197,850 |
| 7213 | Julian | | no assigned address on Hwy 79 | PHOTO 9 | 2921404100 | 2000 | $ 158,000 | $ 300,000 | 1 | | | | $ 112,500 |
| 7214 | Julian | 38321 | Oasis Way | photo 10 | 2920071200 | 5000 | $ 29,800 | $ 225,000 | 1 | | 2 | | $ 67,500 |
| 7215 | Julian | 38345 | Oasis Way | photo 11 | 2920070000 | 1000 | $ 29,600 | $ 180,000 | 1 | | | | $ 75,000 |
| 7216 | Julian | 38158 | TWIN OAKS | photo 12 | 2920092000 | 1000 | $ 48,896 | $ 150,000 | 1 | | | | $ 97,500 |
| 7217 | Julian | 17857 | Iron Springs Rd | photo 13 | 2920089180 | 611 | $ 12,747 | $ 75,000 | 1 | | | | $ 62,500 |
| 7218 | Julian | 17887 | Iron Springs Rd | photo 14 | 2920090180 | 703 | $ 12,747 | $ 105,000 | 1 | | | | $ 45,000 |
| 7219 | Julian | 38158 | TWIN OAKS RD | Photo 15 | 2920000083 | 769 | $ 46,088 | $ 80,000 | 1 | | | | |
| 7220 | Julian | | no assigned address on Paisano | photo 16 | 2920092310 | 1000 | $ 147 | $ 180,000 | 1 | | 3 | | $ 75,000 |
| 7221 | Julian | 38227 | Palomino Drive | photo 1 | 2920092433 | 2500 | $ 7,675 | $ 150,000 | 1 | | | | $ 90,000 |
| 7222 | Julian | 38206 | Palomino Drive | #2 | 2920092455 | 1700 | $ 26,868 | $ 90,000 | 1 | | | | $ 67,500 |
| 7223 | Julian | 38262 | Palomino Dr | #3 | 2920092453 | 3000 | $ 7,878 | $ 195,000 | 1 | | 1 | | $ 280,000 |
| 7224 | Julian | 38237 | Palomino Dr | #4 | 2920092417 | 1000 | $ 110,112 | $ 525,000 | 1 | | | | $ 195,000 |
| 7225 | Julian | 38285 | Palomino Dr | #5 | 2920092412 | 1800 | $ 180,400 | $ 270,000 | 1 | | 2 | | $ 67,500 |
| 7226 | Julian | | no assigned address on Twin Oaks | #6 | 2920092421 | 4000 | $ 70,300 | $ 155,000 | 1 | | | | $ 80,000 |
| 7227 | Julian | | no assigned address on Twin Oaks | #7 | 2920092400 | 960 | $ 31,200 | $ 155,000 | 1 | | | | $ 90,000 |
| 7228 | Julian | 88 | Twin Oaks Drive | #8 | 2920092808 | 960 | $ 93,909 | $ 180,000 | 1 | | 3 | | $ 60,000 |
| 7229 | Julian | | Twin Oaks Drive | #9 | 2920114900 | 714 | $ 66,391 | $ 180,000 | 1 | | | | $ 67,500 |
| 7230 | Julian | 59080 | Palomino Drive | #10 | 2920092700 | 815 | $ 47,658 | $ 120,000 | 1 | | | | $ 105,000 |
| 7231 | Julian | 59018 | Twin Oaks Drive | #11 | 2920092800 | 1400 | $ 43,495 | $ 210,000 | 1 | | 2 | | $ 45,000 |
| 7232 | Julian | 1795 | Iron Springs Road | #12 | 2920113000 | 1400 | $ 62,357 | $ 210,000 | 1 | | | | $ 67,500 |
| 7233 | Julian | 17254 | Iron Springs Road | #13 | 2920741900 | 832 | $ 60,000 | $ 130,000 | 1 | | | | $ 86,300 |
| 7234 | Julian | 17239 | Iron Springs Road | #14 | 2920003000 | 896 | $ 127,000 | $ 195,000 | 1 | | 1 | | $ 108,000 |
| 7235 | Julian | 17150 | Iron Springs Road | #15 | 2920093700 | 1440 | $ 146,058 | $ 210,000 | 1 | | | | |
| 8114 | Julian | 7227 | STARLIGHT WAY | | MVC 005/0105 | 2920051100 | 880 | $ 2,670 | $ 144,000 | 1 | | 1 | | $ 72,000 |
| 8115 | Julian | 7917 | STARLIGHT WAY | | MVC 007 | 2920021600 | 1400 | $ 124,940 | $ 240,000 | 1 | | | | $ 120,000 |
| 8116 | Julian | 7917 | STARLIGHT WAY | | MVC 006 | 2920018900 | 1400 | $ 57,855 | $ 240,000 | 1 | | 3 | | $ 45,000 |
| 8117 | Julian | 9743 | SHADY ACRES LN | | MVC 002 | 2920111600 | 600 | $ 62,357 | $ 90,000 | 1 | | | $ 4,000 | |
| 8118 | Julian | 2459 | | | MVC 001 | 2920120600 | 0 | $ 3,134 | | 1 | 2 | | | $ 75,000 |
| 8119 | Julian | 7060 | STARLIGHT WAY | | MVC 011 | 2920094700 | 884 | $ 90,711 | $ 180,000 | 1 | 1 | | | $ 67,500 |
| 8120 | Julian | 7009 1/2 | STARLIGHT WAY | | MVC 012 | 2920121800 | 1726 | $ 22,230 | $ 135,000 | 1 | | | | $ 80,000 |
| 8121 | Julian | 7919 | STARLIGHT WAY | | MVC 013 | 2920214700 | | $ 133,472 | $ 180,000 | 1 | 4 | | | $ 22,000 |
| 8122 | Julian | 7854 | STARLIGHT WAY | | MVC 014 | 2920204500 | | | $ 45,000 | 1 | | | | $ 75,000 |
| 8123 | Julian | 7760 | STARLIGHT WAY | | MVC 015 | 2920204000 | 1000 | $ 100,614 | $ 120,000 | 1 | | 1 | | $ 15,000 |
| 8124 | Julian | 7979 | ENGINEERS RD. | | MVC 016 | 2920010200 | 200 | $ 59,463 | $ 36,000 | 1 | 2 | | $ 8,000 | $ 105,000 |
| 8125 | Julian | 6024 | MOUNTAIN MEADOWS | | MVC 008 | 2920102300 | 1200 | $ 65,000 | $ 210,000 | 1 | | 2 | | $ 75,000 |
| 8126 | Julian | 6842 | ENGINEERS RD. | | MVC 017 | 2920180400 | 1788 | $ 184,391 | $ 150,000 | 1 | 1 | | $ 4,000 | $ 60,000 |
| 8127 | Julian | 6625 | ENGINEERS RD. | | MVC 003 | 2920121800 | 1000 | $ 87,173 | $ 150,000 | 1 | 4 | | | $ 75,000 |
| 8128 | Julian | 5677 | Acorn Patch Rd. | | MVC 009 | 2920211000 | 1400 | $ 67,173 | $ 150,000 | 1 | 5 | | | $ 60,000 |
| 8129 | Julian | 5677 | Acorn Patch Rd. | | MVC 010 | 2920210800 | 1000 | $ 19,018 | $ 90,000 | 1 | | | $ 28,000 | $ 45,000 |
| 8130 | Julian | 5155 | Acorn Patch | | MVC 004 | 2920211800 | 300 | $ 72,772 | $ 180,000 | 1 | | | | $ 75,000 |
| 8137 | Julian | 5266 | Acorn Patch | | MVC 005 | 2920212100 | 1000 | $ 100,614 | $ 150,000 | 1 | 2 | | | $ 50,000 |
| 8138 | Julian | 5248 | Acorn Patch Rd. | | MVC 006 | 2920203900 | 1400 | $ 59,463 | $ 75,000 | 1 | 2 | | $ 4,000 | $ 105,000 |
| 8139 | Julian | 5590 | Acorn Patch Rd. | | MVC 007 | 2920215000 | 1400 | $ 48,610 | $ 210,000 | 1 | 1 | | | $ 105,000 |
| 8140 | Julian | 5181 | Acorn Patch Rd. | | MVC 008 | 2920211000 | 800 | $ 33,400 | $ 45,000 | 1 | | | | $ 60,000 |
| 8141 | Julian | 5155 | Acorn Patch Rd. | | MVC 009 | 2920121100 | 1000 | $ 112,300 | $ 180,000 | 1 | 2 | | | $ 105,000 |
| 8142 | Julian | 5017 | Acorn Patch Rd. | | MVC 010 | 2920210700 | 1400 | $ 109,230 | $ 210,000 | 1 | 1 | | | $ 155,000 |
| 8143 | Julian | 5601 | Acorn Patch Rd. | | MVC 011 | 2920211300 | 1600 | $ 52,288 | $ 210,000 | 1 | 1 | | $ 6,000 | $ 50,000 |
| 8147 | Julian | 6088 | GRANDVIEW RD | | MVC 012 | 2920212600 | 900 | $ 81,300 | $ 90,000 | 1 | | | | $ 50,000 |
| 8148 | Julian | 6342 | GRANDVIEW RD | | MVC 014 | 2920240000 | 400 | $ 169,200 | $ 210,000 | 1 | 2 | | | $ 105,000 |
| 8149 | Julian | 6263 | GRANDVIEW RD | | MVC | 2920211100 | | $ 109,200 | $ 210,000 | | | | | |

4/22/2004 8:40 PM

10 of 78

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | gps Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Appraisal Valuation | Replacement Cost Per Sq Ft / $150 | Structure Damage Dst | Structure Damage Dbf | Structure Damage Prd | Dwl Reflecting Damage/Other Improvements %Loss | Dst | Dbf | Loss $$ (Replac Sg) | Vehicles Cnt | Travel Trailers Cnt | Boats Cnt | Other Cnt | Other Loss $$ (Replac Sg) | Structure Contents % of Rep. Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9150 | Julian | 5295 | GRANDVIEW RD | | MVC | 2920211000 | 1200 | 125,271 | 180,000 | 1 | | | | | | | 2 | | | | | 60,000 |
| 9151 | Julian | 5695 | GRANDVIEW RD | | MVC 001 | 2920213 | 1500 | 154,057 | 195,000 | 1 | | | | | | | 5 | | | | 12,000 | 65,000 |
| 9152 | Julian | 5680 | GRANDVIEW RD | | MVC 002 | 2920214 | 600 | 43,785 | 90,000 | 1 | | | | | | | 5 | | | | 14,400 | 22,800 |
| 9153 | Julian | 5645 | GRANDVIEW RD | | MVC 003 | 2920215 | 700 | 43,560 | 105,000 | 1 | | | | | | | 5 | | 2 | | 31,850 | 257,100 |
| 9090 | Julian | 584 | DEER LAKE PARK | | 558 | 2920201010 | 5425 | 52,857 | 814,000 | 1 | | | | | | | 1 | | | | 8,720 | 76,700 |
| 9091 | Julian | 684 | Deer Lake Park Rd | | 694 | 2920201200 | 1010 | 77,581 | 151,500 | 1 | | | | | | | 1 | | 2 | | | 128,200 |
| 9092 | Julian | 685 | Deer Lake Park Rd | | 695 | 2920201219 | 1726 | 164,903 | 258,790 | 1 | | | | | | | | | 2 | | | 245,000 |
| 9093 | Julian | 686 | Deer Lake Park | | 696 | 2920104400 | 3267 | 149,023 | 490,080 | 1 | | | | | | | 1 | | 2 | | | 196,800 |
| 9093 | Julian | 3655 | Deer Lake Park Rd | | 587 | 2910802100 | 1818 | 117,805 | 272,700 | 1 | | | | | | | | | | | | 311,125 |
| 9054 | Julian | 3560 | Deer Lake Park Rd | | 588 | 2910802400 | 4138 | 470,000 | 620,700 | 2 | | | | | | | | | | | | 351,100 |
| 9096 | Julian | 5591 | Deer Lake Park Rd | | 589 | 2910809800 | 1884 | 67,495 | 201,600 | 3 | | | | | | | | | | | | 174,000 |
| 9096 | Julian | 3705 | Pine Hills Road | | 570 | 2910813100 | 2339 | 71,285 | 349,000 | 1 | | | | | | | 1 | | | | 5,020 | 114,300 |
| 9097 | Julian | 3560 | Pine Hills Road | | 571 | 2991321900 | 1521 | 50,532 | 228,000 | 1 | | | | | | | | | | | | 115,200 |
| 9098 | Julian | 4095 | Pine Hill Road | | 572 | 2991321800 | 3267 | 49,396 | 226,050 | 1 | | | | | | | | | | | | 154,005 |
| 9057 | Julian | 4103 | Pine Hill Road | | 573 | 2991400700 | 1007 | 49,396 | 200,060 | 1 | | | | | | | 1 | | | | 8,000 | 150,000 |
| 9070 | Julian | 4195 | Pine Hill Road | | 574 | 2992400900 | 2000 | 150,389 | 300,000 | 1 | | | | | | | | | | | | 210,000 |
| 9071 | Julian | 2645 | Three Peaks Lane | | 575 | 2992407200 | 2500 | 148,199 | 470,000 | 1 | | | | | | | 1 | | | | | 128,000 |
| 9072 | Julian | 2810 | Three Peaks Road | | 576 | 2992400700 | 2000 | 159,291 | 256,000 | 1 | | | | | | | | | | | | 181,825 |
| 9073 | Julian | 2700 | Three Peaks Lane | | 577 | 2992406300 | 1526 | 2,857 | 203,600 | 1 | | | | | | | | | | | | 35,000 |
| 9074 | Julian | 4704 | Belvedere Dr. | | 578 | 2921529200 | 480 | 65,121 | 72,000 | | | | | | | | | | | | | |
| 9075 | Julian | 4736 | Belvedere Dr. | | 579 & 580 | 7600802700 | | 13,620 | | 3 | | | | | | | | | | | 19,500 | 175,000 |
| 9076 | Julian | 4645 | Belvedere Dr. | | 591 | 2922011000 | 2688 | 29,897 | 345,480 | 4 | | | | | | | | | | | 51,800 | 160,600 |
| 9079 | Julian | 4645 | Belvedere Dr. | | 591 | 2922011000 | 1393 | 29,897 | 207,000 | 1 | | | | | | | | | | | | 206,000 |
| 9076 | Julian | 4847 | Belvedere Dr. | | 583 | 2972700009 | 3400 | 106,305 | 510,000 | 1 | | | 20% | | | | 1 | | | | 58,000 | 82,000 |
| 9051 | Julian | 4951 | Belvedere Dr. | | 585 | 2921311300 | 1098 | 178,500 | 194,400 | 1 | | | | | | | 2 | | | | 14,400 | 154,250 |
| 9080 | Julian | 4571 | Felcita Dr. | | 586 | 2921321400 | 480 | 74,150 | 349,000 | 1 | | | 5% | | | | | | | | 5,400 | 195,128 |
| 9090 | Julian | 1992 | Felcita Dr. | | 587 | 2921323100 | 900 | 148,105 | 270,000 | 1 | | | | | | | 1 | | | | 4,000 | 88,100 |
| 9093 | Julian | 4598 | Felcita Dr. | | 588 | 2921323100 | 900 | 21,839 | 153,370 | 1 | | | | | | | | | | | | 175,500 |
| 9084 | Julian | 4571 | Felicita Dr. | | 589 | 2921323913 | 2240 | 153,608 | 351,000 | 1 | | | | | | | | | | | 44,880 | 160,000 |
| 9085 | Julian | 4703 | QUIET OAKS | | 590 | 2921329900 | 3044 | 80,387 | 580,000 | 1 | | | | | | | | | | | | 451,000 |
| 9087 | Julian | 21101 | Conifer Dr. | | 592 | 2921329700 | 2840 | 80,367 | 660,200 | 1 | | | | | | | | | | | | |
| 9098 | Julian | 13924 | Wildcat Canyon Rd | | 692 | 2921320100 | 688 | 44,271 | 145,000 | 1 | | | | | | | 1 | | | | 2,000 | 72,900 |
| 11090 | Julian | 13474 | Pine Hills Rd | | 1 | 2991530100 | 688 | 11,820 | 87,000 | 1 | | | | | | | | | | | | 43,500 |
| 11091 | Julian | 13742 | Pine Hills Rd | | 2 | 2991530100 | 3000 | 321,857 | 450,000 | 1 | | | | | | | | | | | | 225,000 |
| 11092 | Julian | 13933 | Luz Jaye Ln | | 4 | 289-133-30-00 | 1900 | 321,837 | 285,000 | 1 | | | | | | | | | | | | 112,500 |
| 11093 | Julian | 13933 | Luz Jaye Ln | | 6 | 289-133-15-00 | 1760 | 28,490 | 264,000 | 1 | | | | | | | | | | | | 33,000 |
| 11094 | Julian | 13860 | Luz Jaye Ln | | 8 | 2920600500 | 2500 | 586,834 | 375,000 | 1 | | | | | | | 3 | | | | | 43,950 |
| 11095 | Julian | 3693 | EAGLE PEAK Rd | | 18 | 2991631900 | 698 | 50,000 | 87,600 | 1 | | | | | | | 4 | | | | | 120,000 |
| 11096 | Julian | 3693 | EAGLE PEAK Rd | | 19 | 2991630700 | 1900 | 198,438 | 286,500 | 1 | | | | | | | 1 | | | | | 86,400 |
| 11097 | Julian | 4716 | Eagle Peak Rd | | 18 | 2991632700 | 1900 | 194,673 | 328,900 | 1 | | | | | | | 2 | | | | | 80,000 |
| 11098 | Julian | 3552 | Eagle Peak Rd | | 21 | 2991302500 | 2250 | 200,626 | 304,500 | 1 | | | | | | | | | | | | 66,000 |
| 11099 | Julian | 5090 | Quail Hollow Rd | | 22 | 2991110500 | 1200 | 220,349 | 180,000 | 1 | | | | | | | 2 | | | | | 167,500 |
| 11099 | Julian | 3380 | Black Oak Ln | | 26 | 2994600200 | 2930 | 196,692 | 375,000 | 1 | | | | | | | | | | | | 200,700 |
| 11099 | Julian | 3090 | Bandit Lane | | 26 | 2991911200 | 2924 | 188,429 | 291,000 | 1 | | | | | | | | | | | | 130,000 |
| 11100 | Julian | 4230 | Eagle Peak Rd | | 26 | 2991911700 | 2076 | 71,424 | 291,000 | 1 | | | | | | | 2 | | | | 17,400 | 90,000 |
| 11101 | Julian | 4130 | Eagle Peak Rd | | 27 | 2991915000 | 1920 | 234,120 | 180,000 | 1 | | | | | | | | | | | | 45,000 |
| 11102 | Julian | 4105 | Eagle Peak Rd | | 28 | 2991912700 | 600 | 46,600 | 90,000 | 1 | | | | | | | | | | | | 226,000 |
| 11103 | Julian | 2719 | Azalea Av | | 29 | 2994500000 | 3323 | 63,600 | 498,500 | 1 | | | | | | | | | | | | 180,000 |
| 11104 | Julian | 2719 | Azalea Av | | 30 | 2991922200 | 2000 | 63,649 | 300,000 | 1 | | | | | | | | | | | | 528,000 |
| 11105 | Julian | 2780 | Azalea Av | | 31 | 2991922200 | 1000 | 167,603 | 376,000 | 1 | | | | | | | | | | | | 167,700 |
| 11107 | Julian | 2852 | Azalea Av | | 33 | 2991922800 | 1000 | 166,000 | 180,000 | 1 | | | | | | | | | | | | 90,000 |
| 11108 | Julian | 2882 | Azalea Av | | 35 | 2991922800 | 2000 | 283,400 | 495,000 | 1 | | | | | | | | | | | | 220,000 |
| 11109 | Julian | 2946 | Azalea Av | | 37 | 2991930300 | 1260 | 126,741 | 245,000 | 1 | | | | | | | | | | | | 49,000 |
| 11111 | Julian | 2968 | Azalea Av | | 58 | 2991911700 | 2900 | 188,918 | 592,000 | 1 | | | | | | | | | | | | 64,000 |
| 11112 | Julian | 3011 | Azalea Av | | | 2940722800 | 1584 | 106,721 | 493,000 | 1 | | | 1 | | | | | | 1 | | 17,280 | 96,000 |
| 12049 | Julian | 5004 A | Highway 79 | | | 2920512600 | 980 | 95,919 | 180,000 | 1 | | | 1 | | | | | | 1 | | 14,400 | 135,000 |
| 12050 | Julian | 5002 | Highway 79 | | | 2940712200 | 2924 | 50,910 | 303,000 | 1 | | | | | | | | | | | | 67,000 |
| 12051 | Julian | 5037 | Highway 79 | | | 2940712200 | 600 | 50,910 | 135,000 | 1 | | | 2 | | | | | | 1 | | 17,400 | 37,500 |
| 12052 | Julian | 5007 | Highway 79 | | | 2940712300 | 600 | 95,845 | 75,000 | 1 | | | | | | | | | | | | 74,250 |
| 12053 | Julian | 4040 | Highway 79 | | | 2940712200 | 1800 | 90,885 | 44,500 | 1 | | | | | | | | | | 1 | 12,500 | 121,000 |
| 12054 | Julian | 4942 | HIGHWAY 79 | | | 2940722100 | 2500 | 128,741 | 245,000 | 1 | | | | | | | | | | | | 49,000 |
| 12055 | Julian | 4942 | Highway 79 | | | 2920411 | 580 | 42,245 | 99,000 | 1 | | | | | | | | | | | | 64,000 |
| 12056 | Julian | 3620 | Quartz Way | | | 2940722210 | 2700 | 500,550 | 405,000 | 1 | | | 1 | | | | | | 4 | | 7,200 | 80,000 |
| 12057 | Julian | 5004 B | Highway 79 | | | 2940512600 | 1440 | 90,483 | 216,000 | 1 | | | | | | | | | | | | 106,000 |
| 12058 | Julian | 13742 | Harrison Park Rd | | | 2940721600 | 960 | 51,455 | 144,000 | 1 | | | | | | | | | | | | 72,000 |
| 12059 | Julian | 34904 | Melody Ln | | | 2940412100 | 900 | 51,455 | 144,000 | 1 | | | | | | | | | | | | 144,000 |
| 12060 | Julian | 34910 | Melody Ln | | | 2940412100 | 900 | | 144,000 | 1 | | | | | | | | | | | | 144,000 |
| 12061 | Julian | 35131 | Melody Ln | | | 2920452300 | 1008 | 51,455 | 181,200 | 1 | | | | | | | | | | | | 76,000 |

# Cedar Fire Damage Report

(Site ____ itter)

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel Number | Sq ft | COUNTY Assess Valuation | Replacement Cost Per Sq Ft | $/SF | Structure Damage Ds / Dt | Out Building Damage/Other | Other Loss Vehicles/Travel/Trailers | Structure Confidence % of Rep. Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12052 | Julian | 34944 | Melody Ln | | | 2900432500 | 660 | 57,078 | 66,000 | | | | | 69,600 |
| 12053 | Julian | 33924 | Melody Ln | | | 2900432527 | 690 | 14,730 | 270,000 | | | | 30,000 | 135,000 |
| 12054 | Julian | | no assigned address on Melody Ln | | | 2900436916 | 1540 | 123,120 | 231,000 | | 1 | | | 115,500 |
| 12055 | Julian | 99 | Melody Ln | | | 2900432523 | 1020 | 44,405 | 153,000 | | 1 | | 2,400 | 76,500 |
| 12056 | Julian | | no assigned address on Melody Ln | | | 2900431149 | 69 | 9,958 | 103,000 | | 1 | | 8,640 | 52,500 |
| 12057 | Julian | 35225 | Melody Ln | | | 2900432526 | 453 | 2,836 | 64,000 | | 1 | | 8,840 | 67,000 |
| 12068 | Julian | | no assigned address on Melody Ln | | | 2900244096 | 800 | 70,300 | 195,000 | 2 | | | 8,880 | 98,500 |
| 12059 | Julian | 30072 | Big Pine Ln | | | 2900432700 | 1282 | 14,180 | 183,000 | | | | | 94,500 |
| 12069 | Julian | 35034 | Big Pine Ln | | | 2900432700 | 1120 | 67,280 | 149,000 | 1 | | | 9,000 | 63,000 |
| 12070 | Julian | 35002 | Big Pine Ln | | | 2900437230 | 640 | 8,869 | 126,000 | 1 | | | | 43,200 |
| 12071 | Julian | 35001 | Big Pine Ln | | | 2900431203 | 678 | 21,020 | 66,400 | | 2 | | 11,520 | 64,000 |
| 12072 | Julian | 97 | Big Pine Rd | | | 2900431205 | 864 | 31,100 | 129,000 | | 2 | | 7,280 | 120,000 |
| 12073 | Julian | 97 | Iron Springs Rd | | | 2900324110 | 1888 | 84,645 | 205,000 | | 3 | | | 112,000 |
| 12074 | Julian | 17714 | | Elec B4, Photo #3 | | 2900414000 | 1960 | 38,862 | 235,000 | 3 | | 89,180 | 2 | 129,750 |
| 13090 | Julian | 5777 | Lakeview Dr | Elec B4, Photo #3 | | 2900421100 | 1950 | 145,323 | 247,600 | 3 | | 25,960 | | 89,900 |
| 13091 | Julian | 5835 | Hwy 79 | Elec B4, Photo #4 | | 2920400600 | 1164 | 108,692 | 177,000 | 2 | | 12,090 | | 153,600 |
| 13092 | Julian | 5891 | Lakeview Dr | Elec B4, Photo #5 | | 2920400300 | 2184 | 105,000 | 327,000 | 2 | | 4,600 | | 90,000 |
| 13093 | Julian | 5897 | Lakeview Dr | Elec B4, Photo #5 | | 2920420000 | 1000 | 111,000 | 150,000 | 1 | | 6,280 | | 75,000 |
| 13094 | Julian | 4910 | Antlers | Elec B4, Photo #5 | | 2920000700 | 810 | 78,000 | 150,000 | 1 | | | | |
| 13095 | Julian | 4908 | Echo | Elec B4, Photo #6 | | 2920700000 | 800 | 17,920 | 75,000 | 3 | | 10,440 | 1 | 97,000 |
| 13036 | Julian | | no assigned address on Antlers | Elec B4, Photo #7 | | 2920700200 | 1730 | 132,230 | 259,180 | 3 | | 2,240 | 1 | 129,375 |
| 13097 | Julian | 33927 | CEDAR DR | Elec B4, Photo #8 | | 2920700000 | 1730 | 25,391 | 281,500 | 8 | | 26,880 | 3 | 120,750 |
| 14095 | Julian | 3295 | Old Cuyamaca Rd | Disk 1, Photo 1 | | 2911711100 | 1603 | 117,082 | 211,500 | 9 | | 6,000 | | 105,600 |
| 14096 | Julian | 3280 | Old Cuyamaca Rd | Disk 1, Photo 2 | | 2911711200 | 1418 | 117,082 | 212,400 | 2 | | 6,000 | | 88,000 |
| 14099 | Julian | 3195 | Old Cuyamaca Rd | Disk 1, Photo 3 | | 2911711220 | 1774 | 16,877 | 173,100 | 9 | | | | 100,000 |
| 14097 | Julian | 3195 | Old Cuyamaca Rd | Disk 1, Photo 4 | | 2911703000 | 1844 | 18,577 | 200,000 | 2 | | 6,000 | 2 | 105,000 |
| 14098 | Julian | 3090 | Old Cuyamaca Rd | Disk 1, Photo 5 | | 2911703000 | 2200 | 77,280 | 201,000 | 2 | | 14,600 | 2 | 105,750 |
| 14070 | Julian | 5086 | Old Cuyamaca Rd | Disk 1, Photo 6 | | 2911700000 | 810 | 80,320 | 121,500 | 2 | | | | 347,550 |
| 14070 | Julian | 3450 | Blumberg Oaks Trail | Disk 1, Photo 7 | | 2920101000 | 4534 | 305,073 | 665,073 | 3 | | 3,000 | | |
| 14071 | Julian | 3550 | Blumberg Oaks Trail | Disk 1, Photo 8 | | 2920110000 | 4400 | 76,742 | 685,000 | 1 | | 1,600 | | 331,500 |
| 14072 | Julian | 3575 | Blumberg Oaks Trail | Disk 1, Photo 9 | | 2920111000 | 1630 | 166,700 | 246,400 | 1 | | | | 123,200 |
| 14073 | Julian | 3546 | Blumberg Oaks Trail | Disk 1, Photo 10 | | 2920110500 | 1780 | 199,241 | 287,000 | 1 | | 2,400 | 2 | 159,000 |
| 14074 | Julian | 3576 | Blumberg Oaks Trail | Disk 2, Photo 1 | | 2920110500 | 3938 | 278,507 | 407,450 | 1 | | | | 229,275 |
| 14076 | Julian | 5775 | Blumberg Oaks Trail | Disk 2, Photo 2 | | 2920110000 | 1760 | 200,403 | 325,400 | | | | | 192,000 |
| 14077 | Julian | 5757 | Piera Alta | disk 1 & 1 | | 2920210200 | 1879 | 114,725 | 280,400 | 1 | | | 1 | 140,400 |
| 14078 | Julian | 3128 | Piera Alta | disk 1 & 2 | | 2921210000 | 5777 | 293,771 | 293,600 | | | 2,450 | 1 | 146,800 |
| 14078 | Julian | 3159 | Piera Alta | disk 1 & 3 | | 2921274000 | 1990 | 297,000 | 297,000 | | | | | 108,750 |
| 14079 | Julian | 3214 | Piera Alta | disk 1 & 4 | | 2920811000 | 1490 | 43,805 | 217,800 | 1 | | | | 171,000 |
| 14080 | Julian | 4896 | Lunetta | disk 1 & 5 | | 2920402000 | 1640 | 52,800 | 84,000 | | | | | 118,000 |
| 14091 | Julian | 4897 | Lunetta View Road | disk 1 & 6 | | 2920403000 | 1780 | 133,201 | 231,000 | | | | 8 | 157,400 |
| 14082 | Julian | 4879 | Lunetta View Road | disk 1 & 7 | | 2920404000 | 1830 | 139,667 | 274,600 | 10 | | | | 60,000 |
| 14093 | Julian | 4505 | Pine Ridge Avenue | disk 1 & 8 | | 2920430000 | 1200 | 110,807 | 180,600 | | | 18,000 | | 163,800 |
| 14094 | Julian | 4501 | Pine Ridge Avenue | disk 1 & 9 | | 2920431000 | 2434 | 89,900 | 369,000 | | | 2,450 | | 64,500 |
| 14095 | Julian | 4580 | Pine Ridge Avenue | disk 1 & 10 | | 2920441000 | 1762 | 26,180 | 197,000 | 2 | | | | 91,500 |
| 14096 | Julian | 4506 | Pine Ridge Avenue | disk 1 & 11 | | 2920447000 | 1382 | 89,711 | 183,000 | 1 | | | | |
| 14097 | Julian | 4584 | Pine Ridge Avenue | disk 1 & 12 | | 2920724 | 1220 | 26,000 | | | | | 6 | 75,000 |
| 14098 | Julian | 1660 | Iron Springs | Disk 5-3 | | 2920604000 | 1984 | 109,668 | 158,600 | 2 | | 7,280 | 6 | 163,200 |
| 14099 | Julian | 16832 | Iron Springs | Disk 5-4 | | 2920313700 | 1942 | 197,841 | 201,500 | 2 | | 37,600 | 10 | 101,500 |
| 15096 | Julian | 16835 | IRON SPRINGS | Disk 5-6 | | 2920301000 | 1442 | 137,841 | 348,600 | 10 | | 27,800 | 2 | 115,500 |
| 15097 | Julian | 16845 | IRON SPRINGS | Disk 5-9 | | 2920307000 | 1630 | 105,083 | 230,000 | | | 3,300 | | |
| 15098 | Julian | | no assigned address on Iron Springs Rd | Disk 5-2 | | 2920302400 | 1000 | 78,000 | 150,000 | | | 10,080 | 6 | 75,000 |
| 15071 | Julian | 16885 | Iron Springs Rd | Disk 5-3 | | 2920331700 | 2060 | 200,077 | 399,000 | 1 | | 7,600 | 1 | 199,600 |
| 15072 | Julian | 1660 | IRON SPRINGS | Disk 5-5 | | 2920300700 | 2676 | 202,100 | 287,100 | 1 | | 2,850 | | 143,550 |
| 15096 | Julian | 16829 | HARRISON PARK | Disk 5-5 | | 2920060000 | 2016 | 124,781 | 108,000 | 1 | | | | 64,000 |
| 15074 | Julian | 34912 | OAK WAY | Disk 5-6 | | 2920716800 | 1000 | 108,000 | 108,000 | 4 | | 6,000 | 4 | 54,000 |
| 15078 | Julian | 30009 | Pender Rd | Disk 5-67 | | 2920724500 | 1000 | 100,000 | 266,000 | 1 | | 13,000 | 2 | 78,000 |
| 15076 | Julian | 17127 | Iron Springs Rd | Disk 5-66 | | 2920060000 | 1360 | 99,711 | 170,800 | | | | | 102,160 |
| 15077 | Julian | 16004 | OAK WAY | Disk 5-66 | | 2920716000 | 1000 | 103,000 | 80,000 | | | | | 45,000 |
| 15089 | Julian | 714 | Manzanita Dr | Disk 9-670 | | 2920107000 | 584 | 9,173 | 67,000 | | | 4,800 | 3 | 33,000 |
| 15100 | Julian | 16600 | Iron Springs Rd | Disk 5-58 | | 2920101000 | 1000 | 104,965 | 252,500 | | | 24,000 | 10 | 119,250 |
| 15089 | Julian | 16852 | Iron Springs Rd | Disk 5-68 | | 2920101600 | 1000 | 79,000 | 150,000 | | | 24,000 | 1 | 76,000 |
| 15101 | Julian | 0 | Iron Springs Rd | A4 Disk 68 | | 0 | 3700 | 114,000 | 252,000 | | | 3,300 | 1 | 131,250 |
| 15072 | Julian | 17020 | Iron Springs Rd | 66 Disk 68 | | 2920000000 | 3750 | 55,877 | 465,000 | | | 7,400 | 1 | 232,000 |
| 15073 | Julian | 17170 | Oak Way | 66 Disk 68 | | 2920007000 | 1369 | 102,000 | 204,300 | | | 4,000 | | 102,150 |
| 15074 | Julian | 35048 | Oak Way | 66 Disk 68 | | 2920010000 | 1083 | 14,328 | 149,000 | | | 1 | | 74,500 |
| 15075 | Julian | 17050 | Iron Springs Rd | 66 Disk 68 | | 2920000000 | 860 | 114,523 | 177,000 | | | 3,040 | | 88,700 |

# Cedar Fire Damage Report

(S...dler)

| Report Number | Community | Street Name | GPS Location | Parcel Number | Assessor Parcel # | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE Replacement Cost Per Sq Ft | DS | DM | Pct | Business Damage | DS | DM | Pct | Out Building Damage/Other DS | DM | Vehicles, Travel Trailers, etc. DS | DM | OTHER LOSS $ Loss | Structure Contents % of Rent Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11076 | Julian | Oak Way | | 40 Disk #9 | 26305070300 | 870 | $ 28,650 | $ 180 | | | | | | | | | | | | $ 2,160 | $ 27,750 |
| 11077 | Julian | Oak Way | | 910 Disk #9 | 26305000900 | 890 | $ 30,000 | $ 124,500 | 1 | | | | | | | | | | | | $ 62,250 |
| 11078 | Julian | Heritson Park Trail | | 91 Disk #9 | 26305000100 | 1240 | $ 446,863 | $ 157,280 | 1 | | | | | | | | | | | | $ 78,640 |
| 11079 | Julian | Iron Springs Rd. | | 92 Disk #9 | 26305000110 | 1280 | $ 448,863 | $ 159,000 | 1 | | | | | | | | 1 | | | $ 2,000 | $ 79,500 |
| 11080 | Julian | Oak Way | | 93 Disk #9 | 26305004200 | 2160 | $ 335,000 | $ 321,000 | 1 | | | | | | | | 1 | | | $ 1,700 | $ 160,500 |
| 11081 | Julian | HARRISON PARK TRL | | 94 Disk #9 | 26305000100 | 1600 | $ 220,781 | $ 240,000 | 1 | | | | | | | | | | | $ 600 | $ 120,000 |
| 11082 | Julian | HARRISON PARK TRL | | 95 Disk #9 | 26305000500 | 2080 | $ 141,589 | $ 307,500 | 1 | | | | | | | | 5 | | | $ 21,000 | $ 153,750 |
| 11083 | Julian | OAK WAY | | 96 Disk #9 | 26305000800 | 960 | $ 78,714 | $ 144,000 | 1 | | | | | | | | 3 | | | $ 18,500 | $ 72,000 |
| 11084 | Julian | HARRISON PARK TRL | | 97 Disk #9 | 26305001700 | 715 | $ 36,500 | $ 107,250 | 1 | | | | | | | | 4 | | | $ 8,500 | $ 53,625 |
| 11085 | Julian | IRON SPRINGS | | 98 Disk #9 | 28310120100 | 1200 | $ 27,511 | $ 180,000 | 1 | | | | | | | | 1 | | | $ 1,000 | $ 88,500 |
| 11086 | Julian | RICH SPRINGS | | 99 Disk #9 | 28310210100 | 1180 | $ 15,776 | $ 177,000 | 1 | | | | | | | | | | | | $ 88,500 |
| 11087 | Julian | | | 44 | 28310240000 | 1380 | $ 104,943 | $ 207,000 | 1 | | | | | | | | | | | | $ 103,500 |
| 11092 | Julian | Iron Springs | | #11 Disk #10 | 26310229 | 1050 | $ | $ 157,500 | 1 | | | | | | | | 1 | | | $ 1,440 | $ 78,750 |
| 11098 | Julian | no assigned address on Iron Springs Rd. | | #11 Disk #10 | 26310229 | 1050 | $ 81,000 | $ 246,750 | 1 | | | | | | | | 3 | | | $ 55,380 | $ 123,375 |
| 11101 | Julian | no assigned address on Springs Rd. | | #2 Disk #10 | 26305000400 | 1385 | $ 126,310 | $ 246,750 | 1 | | | | | | | | 3 | | | $ 55,380 | $ 123,375 |
| 11107 | Julian | Iron Springs Rd. | | Photo #1 Disk #10 | 26305000400 | 1300 | $ 62,800 | $ 180,000 | 1 | | | | | | | | 3 | | | $ 2,000 | $ 112,500 |
| 17022 | Julian | Acadiana | | photo 002-001 | 29118010500 | 1300 | $ 100,000 | $ 225,000 | 1 | | | | | | | | 1 | | | | $ 60,000 |
| 17023 | Julian | Labadieu | | photo 002-002 | 29119340000 | 1300 | $ 83,721 | $ 180,000 | 1 | | | | | | | | 1 | | | $ 35,000 | $ 90,000 |
| 11024 | Julian | Hacienda | | photo 002-003 | 29119011400 | 1300 | $ 80,871 | $ 180,000 | 1 | | | | | | | | | | | | $ 90,000 |
| 11025 | Julian | Hacienda | | photo 002-004 | 29119011500 | 4000 | $ 81,760 | $ 600,000 | 1 | | | | | | | | 1 | | | $ 92,000 | $ 300,000 |
| 11026 | Julian | Hacienda | | photo 002-005 | 29119021300 | 4000 | $ 81,780 | $ 600,000 | 1 | | | | | | | | 1 | | | $ 2,000 | $ 300,000 |
| 11027 | Julian | Hacienda | | photo 002-006 | 29119021200 | 4800 | $ | $ 960,000 | 1 | | | | | | | | 1 | | | $ 16,000 | $ 480,000 |
| 11028 | Julian | Hacienda | | photo 002-007 | 29119011900 | 4000 | $ 225,000 | $ 720,000 | 1 | | | | | | | | 2 | | | $ 10,000 | $ 315,000 |
| 11029 | Julian | Hacienda | | photo 002-008 | 29119011800 | 4200 | $ 158,875 | $ 630,000 | 1 | | | | | | | | 2 | | | $ 2,000 | $ 315,000 |
| 11030 | Julian | Hacienda | | photo 002-009 | 29119011700 | 4912 | $ 158,875 | $ 225,000 | 1 | | | | | | | | 2 | | | $ 2,000 | $ 113,400 |
| 11033 | Julian | Hacienda | | photo 002-010 | 29119021900 | 1200 | $ 114,857 | $ 180,000 | 1 | | | | | | | | 4 | | | $ 6,000 | $ 60,000 |
| 11034 | Julian | Hacienda | | photo 002-011 | 29119021800 | 1200 | $ 114,857 | $ 24,000 | 1 | | | | | | | | | | | | $ 12,000 |
| 11035 | Julian | Cinyon View Dr. | | photo 002-012 | 14805134500 | 2800 | $ 201,880 | $ 540,000 | 1 | | | | | | | | | | | | $ 45,000 |
| 11036 | Julian | Cinyon View Dr | | photo 002-013 | 14805134000 | 600 | $ 225,016 | $ 90,000 | 1 | | | | | | | | 1 | | | $ 2,000 | $ 60,000 |
| 11223 | Julian | Labadieu | | photo 002-014 | 29119344000 | 1200 | $ 180,564 | $ 180,000 | 1 | | | | | | | | | | | | $ 75,000 |
| 11274 | Julian | Labadieu | | photo 002-015 | 29124000500 | 1600 | $ 157,810 | $ 240,000 | 1 | | | | | | | | 1 | | | $ 8,000 | $ 120,000 |
| 11191 | Julian | LAKEVIEW | | 002-015 | 29124000500 | 1000 | $ 74,052 | $ 150,000 | 1 | | | | | | | | 1 | | | $ 2,000 | $ 79,000 |
| 11224 | Julian | Lakeview | | 002-016 | 29124020000 | 1000 | $ 111,160 | $ 150,000 | 1 | | | | | | | | | | | | $ 75,000 |
| 10192 | Julian | Lakeview | | 002-017 | 29124030000 | 4000 | $ 240,000 | $ 159,000 | 1 | | | | | | | | 4 | | | $ 19,890 | $ 120,000 |
| 11238 | Julian | Bidwell | | 002-018 | 29124030900 | 1000 | $ 8,868 | $ 66,000 | 1 | | | | | | | | 4 | | | $ 12,490 | $ 33,000 |
| 11239 | Julian | Canyon View Dr | | 002-019 | 29124050000 | 2130 | $ 67,833 | $ 818,000 | 1 | | | | | | | | | | | | $ 167,500 |
| 11091 | Julian | Canyon View Dr | | 002-020 | 29124050000 | 1200 | $ 54,864 | $ 60,000 | 1 | | | | | | | | 2 | | | $ 2,000 | $ 190,000 |
| 11240 | Julian | Canyon View Dr | | 002-021 | 29124051500 | 1200 | $ 57,865 | $ 160,000 | 1 | | | | | | | | | | | | $ 160,000 |
| 11247 | Julian | CANYON Dr | | 002-022 | 29130001 | 2500 | $ 33,700 | $ 33,700 | 1 | | | | | | | | | | | | $ 16,675 |
| 11073 | Julian | Valley View Dr | | 002-023 | 29130000 | 1380 | $ 68,924 | $ 650,000 | 1 | | | | | | | | 2 | | | $ 18,000 | $ 225,000 |
| 11044 | Julian | Valley View | | 002-024 | 29114001100 | 1380 | $ 37,952 | $ 204,000 | 1 | | | | | | | | 2 | | | $ 8,000 | $ 102,000 |
| 11045 | Julian | Valley View | | 002-025 | 29114001900 | 800 | $ 49,751 | $ 82,000 | 1 | | | | | | | | 3 | | | $ 8,000 | $ 48,000 |
| 11190 | Julian | Valley View | | 002-026 | 29112007 | 500 | $ 25,560 | $ 45,000 | 1 | | | | | | | | | | 1 | | $ 22,500 |
| 11001 | Julian | Leon Lane | | 002-001 | 29114001300 | 2400 | $ 128,095 | $ 890,000 | 1 | | | | | | | | 4 | | | $ 2,000 | $ 300,000 |
| 11049 | Julian | Pheasant | | 002-002 | 29112211900 | 4000 | $ 38,772 | $ 600,000 | 1 | | | | | | | | | | | | $ 300,000 |
| 11050 | Julian | Pheasant | | 003-003 | 29125130 | 2400 | $ | $ 380,000 | 1 | | | | | | | | 10 | | | $ 8,650 | $ 190,000 |
| 11051 | Julian | Ramona | | 003-004 | 29125130 | 2400 | $ 187,200 | $ 380,000 | 1 | | | | | | | | 2 | | | $ 1,200 | $ 112,500 |
| 11052 | Julian | Hwy 78 | | Disk 003-005 | 29140030700 | 900 | $ 174,360 | $ 225,000 | 1 | | | | | | | | 2 | | | $ 18,000 | $ 65,000 |
| 492 | Julian | MANZANITA | | 003-006 | 29140012 | 900 | $ 88,853 | $ 28,400 | 1 | | | | | | | | 3 | | | $ 18,000 | $ 167,000 |
| 493 | Julian | Manzanita Dr. | | 003-007 | 29140011100 | 680 | $ 73,660 | $ 160,000 | 1 | | | | | | | | 2 | | | $ 12,000 | $ 207,000 |
| 490 | Julian | Manzanita Dr. | | 003-008 | 29140011100 | 1200 | $ 88,683 | $ 180,000 | 1 | | | | 1 | | | | | | | $ 500 | $ 56,250 |
| 485 | Julian | Manzanita Dr. | | 003-009 | 29140010700 | 750 | $ 125,783 | $ 112,500 | 1 | | | | | | | | 1 | | | $ 6,000 | $ 67,000 |
| 491 | Julian | Manzanita | | 003-010 | 29140020500 | 4000 | $ 33,388 | $ 150,000 | 1 | | | | | | | | | | | | $ 60,000 |
| 5228 | Julian | SALTON VISTA | | 003-011 | 29145007000 | 1200 | $ 17,554 | $ 180,000 | 1 | | | | | | | | 1 | | | $ 8,000 | $ 72,000 |
| 5220 | Julian | SALTON VISTA | | 003-012 | 29125065 | 900 | $ 17,554 | $ 144,000 | 1 | | | | | | | | | | | | $ 72,500 |
| 725 | Julian | no assigned address on Manzanita | | 003-013 | 29125065 | 800 | $ 25,190 | $ 120,000 | 1 | | | | | | | | | | | | $ 48,875 |
| 11081 | Julian | Ridgewood | | 003-014 | 29124035 | 625 | $ 46,750 | $ 63,750 | 1 | | | | | | | | | | | | $ 9,000 |
| 11082 | Julian | Highway 78 | | 4275 | 24510020700 | 130 | $ 25,581 | $ 18,000 | 1 | | | | | | | | | | | | $ 9,000 |
| 11083 | Julian | Highway 78 | | 4055 | 24610020500 | 800 | $ 35,000 | $ | | | | | | | | | | | | | $ 16,000 |
| 11084 | Julian | Radio Rd | | 4092 | 24810012 | 2000 | $ 73,660 | $ 390,000 | 1 | | | | | | | | 2 | | | $ 18,000 | $ 195,000 |
| 11085 | Julian | Radio Rd | | 5040 | 24810012 | 680 | $ 73,880 | $ 102,000 | 1 | | | | | | | | 3 | | | $ 12,000 | $ 207,000 |
| 4157 | Julian | RADIO Rd | | 4157 | 24810020700 | 2772 | $ 226,000 | $ 415,000 | 1 | | | | | | | | 1 | | | $ 19,440 | $ 45,000 |
| 4116 | Julian | RADIO RD | | 4116 | 24810020800 | 600 | $ 96,000 | $ 90,000 | 1 | | | | | | | | | | | | $ 45,000 |
| 4321 | Julian | Richie Rd | | 4321 | 24510070700 | 400 | $ 48,000 | $ 72,000 | 1 | | | | | | | | 1 | | | $ 6,000 | $ 37,500 |
| 4304 | Julian | Richie Rd | | 4304 | 24510070400 | 800 | $ 50,000 | $ 75,000 | 1 | | | | | | | | 1 | | | $ 2,280 | $ 37,500 |
| 738 | Julian | Richie Rd | | 738 | 24620010100 | 4200 | $ 102,597 | $ 420,000 | 1 | | | | | | | | | | | | $ 48,875 |
| 4863 | Julian | Glendela Rd | | 4863 | 24852231000 | 4000 | $ 76,009 | $ 600,000 | 1 | | | | | | | | 2 | | | $ 6,000 | $ 300,000 |
| 4527 | Julian | Glendela Rd | | 4527 | 24852201000 | | | | | | | | | | | | | | | | |

22 of 78

4/27/2004 8:50 PM

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | COUNTY Assess Valuation | Sq ft | Replacement Cost Per Sq Ft $/SQ | $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 17072 | Julian | 6055 | Hwy 78 (or 4259 Julian Hwy) | | 003-005 | 2480500500 | 105,000 | 1730 | 280,700 | |
| 17078 | Julian | 1310 | Orchard Lane | | 005-005 | 2480700300 | 42,435 | 600 | 75,000 | |
| 17074 | Julian | 1128 | Orchard Lane | | 005-27 | 2480701500 | | 675 | 131,250 | |
| 17075 | Julian | 930 | Orchard Lane | 33 06 34.17 N  116 59 48.15 W | D4-002 | 2471500000 | 77,895 | 2045 | 306,750 | |
| 17076 | Julian | 920 | Orchard Lane | | D4-003 | 2480500000 | 70,538 | 180 | 84,511 | |
| 17077 | Julian | | HIGHWAY 78 | | D4-003 | 2480500000 | 64,611 | | | |
| 17078 | Julian | 4604 | HWY 78 | | D4-004 | 2450624 | 53,188 | 450 | 67,000 | |
| 17079 | Julian | | DURHIN | | D4-005 | 2480552505 | 178,840 | 4000 | 600,000 | |
| 17079 | Julian | 4828 | HWY 78 | | D4-009 | 2480500001 | 18,000 | 120 | 18,000 | |
| 17080 | Julian | 5646 | DETRICH WAY | | D4-007 | 2480600001 | 40,222 | 2400 | 360,000 | |
| 17091 | Julian | 2960 | DETRICH WAY | | D4-007 | 2480610000 | 5,888 | 2400 | 350,000 | |
| 17092 | Julian | 5018 | DETRICH WAY | | D4-008 | 2480710000 | 19,098 | 1600 | 240,000 | |
| 17093 | Julian | 3109 | OAK GROVE DR | | D4-009 | 2480711120 | 45,282 | 900 | 135,000 | |
| 17094 | Julian | 3324 | OAK GROVE DR | | D4-010 | 2480711152 | 468,000 | 3200 | 480,000 | |
| 17085 | Julian | 6949 | PINE HILLS RD | | D4-011 | 2489280011 | 1,651,830 | | 120,000 | |
| 17085 | Julian | 47893 | PINE RIDGE WAY | | D4-012 | 2489270110 | 106,343 | 1500 | 225,000 | |
| 17086 | Julian | 17851 | Winn Ranch Rd | | D4-013 | 2480110000 | 330,814 | 2900 | 345,000 | |
| 17058 | Julian | 5005 | Highway 79 | | Dek 3 #10 | 2489119110 | 45,000 | 300 | 45,000 | |
| 17059 | Julian | 17893 | Van Ranch Rd | | Dek 3 #11 | 2489119120 | 116,720 | 300 | 500,000 | |
| 17060 | Julian | 5007 | Highway 79 | | Dek 3 #11 | 2489119500 | 1,691,580 | 1245 | 197,620 | |
| 17061 | Julian | 449 | K.Q. Ranch Road | | Dek 3 #12 | 2489129000 | 45,947 | 300 | 45,000 | |
| 17062 | Julian | 510 | K Q Ranch | | Dek 3 #14 | 2489419000 | 24,253 | 620 | 93,000 | |
| 17063 | Julian | 224 | OAK RIDGE | | Dek 3 #15 | 2489150010 | 61,600 | 1050 | 157,500 | |
| 17064 | Julian | 4077 | OAK RIDGE | | Dek 3 #15 | 2489152010 | 30,750 | 205 | 30,750 | |
| 17065 | Julian | 6039 | Highway 79 | | dek 3 #16 | 2489401000 | 218,455 | 2900 | 420,000 | |
| 17096 | Julian | 5088 | Highway 79 | | dek 3 #17 | 2489140000 | 40,088 | 3000 | 450,000 | |
| 17097 | Julian | 5089 | Highway 79 | | dek 3 #18 | 2489140200 | 188,000 | 2500 | 375,000 | |
| 17098 | Julian | 17705 | Henhorn Park Rd | | dek 3 #19 | 2489010000 | 25,074 | 353 | 49,950 | |
| 17099 | Julian | 17772 | Henhorn Park Road | | dek 3 #21 | 2489050000 | 79,279 | 1600 | 240,000 | |
| 17071 | Julian | 17491 | Henhorn Park Rd | | dek 39 22 | 2489401000 | 10,185 | 2000 | 300,000 | |
| 17072 | Julian | | Lilac | | dek 39 22 | 2489020000 | 65,888 | 1800 | 270,000 | |
| 17073 | Julian | 35123 | Lilac Lane | | dek 3 #23 | 2630635001 | 147 | 1500 | 225,000 | |
| 17074 | Julian | | no assigned address on Lilac Lane | | Dek 39 25 | 2630635910 | | 400 | 60,000 | |
| 17075 | Julian | | no assigned address on Lilac Lane | | dek3 #26 | 2630631000 | 147 | 800 | 120,000 | |
| 17076 | Julian | 35193 | Lilac Lane | | dek3 #27 | 2630534600 | 19,451 | 645 | 96,600 | |
| 17077 | Julian | 35192 | Lilac Lane | | dek3 #28 | 2630634C0 | 5,083 | 1100 | 165,000 | |
| 17079 | Julian | 35170 | Lilac Lane | | dek 3 #29 | 2630554900 | 5,008 | 1100 | 165,000 | |
| 17079 | Julian | | no assigned address on Lilac Lane | | dek 3 #30 | 2630534600 | 5,085 | 1000 | 155,000 | |
| 17090 | Julian | | PINETREE | | dek 3 #31 | 2630634900 | 55,000 | 800 | 120,000 | |
| 17091 | Julian | 17550 | PINETREE | | dek 3 #32 | 2630534900 | 6,058 | 600 | 120,000 | |
| 17092 | Julian | | no assigned address on Oak Lane | | dek 4 #1 | 2630541500 | 10,924 | 600 | 90,000 | |
| 17093 | Julian | 35625 | PINETREE LN | | dek 4 #2 | 2639301400 | 85,650 | 500 | 75,000 | |
| 17094 | Julian | 17550 | PINETREE LN | | dek 4 #3 | 2639704600 | 35,500 | 500 | 75,000 | |
| 17095 | Julian | 17550 | PINETREE LN | | dek 4 #4 | 2639704900 | 35,500 | 500 | 53,750 | |
| 17096 | Julian | 17559 | PINETREE LN | | dek 4 #5 | 2639014800 | 35,500 | 450 | 67,000 | |
| 17097 | Julian | 17550 | PINETREE LN | | DISK 4 #6 | 2639314900 | 35,509 | 500 | 53,000 | |
| 17098 | Julian | 17550 | PINETREE LN | | disk 4 #7 | 2639051800 | 24,716 | 500 | 277,700 | |
| 17099 | Julian | 35027 | Pine Tree Ln | | disk4 #67 | 2630534600 | 35,000 | 300 | 46,000 | |
| 17091 | Julian | 17550 | PINETREE LN | | disk 4 #68 | 2639054600 | | | | |
| 17092 | Julian | | no assigned address on Pine Tree | | disk 4 #69 | 2630635139 | 49,000 | 300 | 49,000 | |
| 17093 | Julian | 5795 | BOULDER CREEK | | DISK 5 #1 | 2600600119 | 619,464 | 1980 | 270,000 | |
| 17094 | Julian | | no assigned address on Boulder Creek | | DISK 5 #2 | 2507114 | 117,000 | 1500 | 225,000 | |
| 17095 | Julian | | Boulder Creek Rd | | DISK 5 #3 | 2300713600 | 80,000 | 420 | 63,000 | |
| 17096 | Julian | 5900 | BOULDER CREEK | | DISK 5 #4 | 2200601500 | 111,207 | 800 | 120,000 | |
| 17097 | Julian | 5960 | PINE HILLS RD | | DISK 5 #5 | 2539390110 | 1,391,433 | 1000 | 150,000 | |
| 17098 | Julian | 4949 | PINE HILLS RD | | DISK 5 #6 | 2802704600 | 259,071 | 2500 | 375,000 | |
| 17099 | Julian | 5916 | PINE HILLS RD | | DISK 5 #7 | 2846402400 | 112,455 | 2500 | 180,000 | |
| 17100 | Julian | 5128 | PINE HILLS RD | | DISK 5 #8 | 2847400400 | 259,071 | 450 | 350,000 | |
| 17101 | Julian | 5292 | PINE HILLS RD | | DISK 5 #9 | 2894001700 | 63,120 | 1600 | 270,000 | |
| 17102 | Julian | 5200 | PINE RIDGE WAY | | disk 5 #11 | 2892704100 | 174,789 | 2112 | 316,600 | |

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | DPS Location | Photo | Assessor Parcel No. | Sq ft | County Assess Valuation | Replacement Cost Per Sq Ft / $150 | Structure Damage DS | DM | Pct | Out Building Damage/Other Injured/Deaths DS | DM | Other Loss — Loss #1 rebldg.I/f | Inj | Dth | Structure Contents % of Rep. Cost | 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18106 | Julian | 4772 | PINE RIDGE WAY | | DISK 5 #12 | 2892702000 | 1620 | 75,615 | 250,000 | 1 | | | | | | | | | 130,000 |
| 18108 | Julian | 4778 | PINE RIDGE WAY | | DISK 5 #13 | 2892702100 | 2020 | 59,055 | 375,000 | 1 | | | | | | | | | 199,275 |
| 18109 | Julian | 4570 | PINE HILLS RD. | | DISK 5 #14 | 2884403100 | 2930 | 58,295 | 879,000 | | | | | | | | | | 187,500 |
| 3008 | | | | | Disk 4 /09 | 3300702000 | 1900 | 101,420 | 165,000 | | | | 2 | | | | | | 87,000 |
| 3040 | Lakeside | | no assigned address on Banree Rd | | Disk 4 /09 | 3300102000 | 800 | 82,000 | 120,000 | | | | 3 | | | | 2 | | 60,000 |
| 18018 | Lakeside | 19131 | no assigned address on Banree Rd | | pd 16 disc 2 | 3291510900 | 1377 | 107,209 | 205,050 | | | | 4 | 1,000 | 5 | | 2 | | 109,275 |
| 1140 | Lakeside | 16405 | Old Banree Rd | | Disk 4 Pic 8 | 3301904400 | 1243 | 68,610 | 187,200 | | | | 4 | | | | | | 83,800 |
| 1138 | Lakeside | 12712 | Lone Oak Trail | | Disk 10 Pic 1 | 3202305200 | 3760 | 320,943 | | 1 | | | 2 | 9,980 | | | | 100% | 507,500 |
| 1183 | Lakeside | 13545 | Moth Valley | | Disk 10 Pic 2 | 3291303000 | | 300 | | | | | 1 | | | | | | |
| 1194 | Lakeside | 15915 | Luna Vista/via Dr. | | Disk 10 Pic 5 | 3291203000 | 8300 | 400,500 | 785,000 | | | | 1 | | 3 | | | | |
| 2001 | Lakeside | 13759 | Willow Rd | | 0001 | 3300507000 | | | | | | | 1 | 13,600 | | | | | 130,000 |
| 2002 | Lakeside | 14439 | Willow Rd | | 0002 | 3291800100 | 1720 | 105,424 | 258,000 | 1 | | | 2 | 3,600 | 1 | | 15 | | 134,600 |
| 2003 | Lakeside | 14706 | Willow Rd | | 0003 | 3900400000 | 959 | 2,210 | 298,800 | | | | 2 | 30,600 | 1 | | | | 328,775 |
| 2004 | Lakeside | 11297 | Marguerite Canyon Rd | | 0004 | 3751117000 | 2451 | 155,199 | 397,650 | 1 | | | 1 | 29,280 | 2 | | | | 106,000 |
| 2006 | Lakeside | 11298 | Marguerite Canyon Rd | | 0005 | 3600404800 | 1440 | 70,721 | 210,000 | | | | 4 | 199,600 | 13 | | | | 80,000 |
| 2006 | Lakeside | 11298 | Marguerite Canyon | | 0008 | 3600405900 | 1260 | 63,600 | 160,000 | | | | 5 | 24,940 | 1 | | | | 355,650 |
| 2007 | Lakeside | 15249 | GOLDA ODESSA LN | | 0007 | 3600406900 | 4746 | 365,000 | 711,000 | | | | 2 | 14,000 | 2 | | | | 42,000 |
| 2009 | Lakeside | 15269 | GOLDA ODESSA LN | | 0008 | 3600405400 | 720 | 155,282 | | | | | 2 | 8,600 | 1 | | 12 | | 54,000 |
| 2009 | Lakeside | 15260 | GOLDA ODESSA LN | | 0009 | 3600405000 | | 12,871 | | | | | | | | | | | 124,575 |
| 2010 | Lakeside | 15428 | El Monte Rd | | 0010 | 3800200000 | 1720 | 105,424 | 258,000 | 1 | | | 1 | 9,000 | 15 | | | | 154,100 |
| 2011 | Lakeside | 15522 | El MONTE RD | | 1 | 3770200100 | 2189 | 218,484 | 525,000 | 1 | | | 9 | 5,960 | | | | | 244,600 |
| 2092 | Lakeside | 11770 | Topo Ln | | 2 | 3772829100 | 3250 | 125,177 | 469,500 | 1 | | | 2 | 12,800 | 9 | | | | 225,600 |
| 2093 | Lakeside | | Hwy 67 | | 3 | 3772813000 | | 2,342 | 228,338 | 1 | 1 | | 2 | 9,200 | 3 | | | | 1,034,250 |
| 2095 | Lakeside | 12166 | Moreno Ave | | 4 | 3790400000 | 1440 | 21,390 | 216,000 | | | | 1 | 500,000 | 8 | | | | 140,700 |
| 2098 | Lakeside | 12245 | Moreno Ave | | 5 | 3791500400 | 584 | 45,682 | 84,000 | | | | 2 | 17,640 | 7 | | | | 375,000 |
| 2097 | Lakeside | 13500 | Moreno Ave | | 8 | 3770413000 | 720 | 68,190 | 108,000 | | | | 1 | 17,200 | 3 | | | | 251,800 |
| 2098 | Lakeside | 13816 | Moreno Ave | | 7 | 3771400000 | 1657 | 60,812 | 248,550 | | | | 7 | 27,080 | 13 | | | | 138,875 |
| 2099 | Lakeside | 13814 | Moreno Ave | | 9 | 3773600100 | 2189 | 218,484 | 328,500 | | | | 1 | | 5 | | | | 183,675 |
| 2000 | Lakeside | 13560 | San Vicente Ave | | 10 | 3770506100 | 3280 | 129,177 | 492,000 | | | | 5 | 5,960 | 9 | | | | 258,750 |
| 2091 | Lakeside | 12197 | San Vicente Ave | | 11 | 3770502000 | 2338 | 228,338 | 491,300 | 1 | | | 2 | 12,800 | 3 | | | | 47,250 |
| 2092 | Lakeside | 11479 | Hwy 67 | | 12 | 3770823900 | 2123 | 2,342 | 228,338 | 1 | | | 2 | 9,200 | 3 | | | | 189,225 |
| 2080 | Lakeside | 12190 | Camino Rio | | 13 | 3791900200 | 15792 | 711,008 | 2,386,920 | 1 | | | 8 | 30,000 | 2 | | | | 225,000 |
| 2004 | Lakeside | 11871 | Hwy 67 | | 14 | 3751001000 | 2819 | 155,371 | 780,000 | 1 | | | 1 | 2,620 | 7 | | | | 144,000 |
| 2095 | Lakeside | 11871 | Hwy 67 | | 15 | 3751100300 | 2200 | 103,973 | 780,000 | 1 | | | 2 | 7,040 | 7 | | | | 294,225 |
| 2098 | Lakeside | 11853 | Hwy 67 | | 18 | 3751300400 | 3350 | 215,210 | 503,700 | | | | 1 | 6,403 | 3 | | 8 | | 291,970 |
| 2097 | Lakeside | 11885 | Hwy 67 | | 61 | 3770902000 | 1385 | 198,188 | 200,000 | 1 | | | 1 | 4,160 | 3 | | | | 157,600 |
| 2098 | Lakeside | 11580 | Baldie Path Ln | | 2 | 3770702000 | 1545 | 134,291 | 231,750 | 1 | | | 4 | 9,200 | 4 | | 1 | | 174,000 |
| 2090 | Lakeside | 11554 | Baldie Path Ln | | 3 | 3771300400 | 1589 | 110,190 | 507,150 | 1 | | | 3 | 8,860 | 8 | | 2 | | 188,000 |
| 2100 | Lakeside | 11560 | Baldie Path Rd | | 4 | 3771300700 | 5382 | 48,401 | 507,780 | 1 | | | 1 | | 9 | | 2 | | 201,800 |
| 2101 | Lakeside | 11572 | Baldie Path Rd | | 5 | 3770600000 | 630 | 49,140 | 84,500 | | | | 1 | 1,800 | 1 | | 1 | | 172,600 |
| 2102 | Lakeside | 11581 | Valla Vista Rd. | | 6 | 3770824 | 2123 | 181,939 | 318,450 | | | | 1 | | | | | | 228,300 |
| 2103 | Lakeside | 11699 | Valla Vista Rd. | | 7 | 3770826000 | 31020 | 96301 | 455,000 | | | | 1 | | | | | | 225,000 |
| 2104 | Lakeside | 11627 | Verla Vista Rd. | | 8 | 3770800000 | 1800 | 108,485 | 298,000 | | | | 1 | 7,685 | | | | | 144,000 |
| 2106 | Lakeside | 11891 | Verla Vista Rd. | | 9 | 3770801000 | 9851 | 291,966 | 509,850 | | | | 2 | 13,120 | 7 | | | | 294,225 |
| 2106 | Lakeside | 11679 | Verla Vista Rd. | | 10 | 3772010100 | 9851 | 148,021 | 503,850 | | | | 1 | 1,000 | 8 | | | | 291,970 |
| 2107 | Lakeside | 11829 | Verla Vista Rd. 2 story | | 11 | 3772010000 | 2100 | 172,059 | 315,000 | 1 | | | 1 | 2,400 | | | | | 174,000 |
| 2106 | Lakeside | 11673 | Verla Vista Rd. | | 12 | 3770809000 | 2320 | 222,000 | 348,000 | | | | | | | | 1 | | 186,000 |
| 2109 | Lakeside | 11870 | Verla Vista Rd. | | 13 | 3770205000 | 2653 | 148,883 | 402,000 | 1 | | | | | | | 1 | | 201,800 |
| 2110 | Lakeside | 11891 | Verla Vista Rd. | | 14 | 3772031000 | 2904 | 196,342 | 422,000 | 1 | | | 2 | 4,180 | 2 | | 2 | | 201,800 |
| 2111 | Lakeside | 11883 | Verla Vista Rd. | | 15 | 3772047 | 2968 | 57,723 | 423,200 | | | | | | | | 5 | | 172,800 |
| 2112 | Lakeside | 11877 | VALLE VISTA | | 16 | 3700803100 | 2304 | 4,232 | 345,600 | | | | | 6,000 | | | 1 | | 228,300 |
| 2113 | Lakeside | 11883 | VALLE VISTA | | 17 | 3770800000 | 3218 | 229,500 | 270,000 | | | | | | | | | | |
| 2114 | Lakeside | 11703 | Verla Vista Rd. | | 18 | 3751601000 | 1900 | 108,075 | 270,000 | | | | 6 | 44,990 | | | | | 185,000 |
| 2116 | Lakeside | 11625 | HI Ridge Rd | | 19 | 3751001000 | 2350 | 60,841 | 336,000 | | | | 1 | 12,000 | | | | | 115,200 |
| 2116 | Lakeside | 11780 | HI Ridge Rd | | 19 | 3751603100 | 3000 | 127,000 | 450,000 | | | | | | | | | | 225,000 |
| 2117 | Lakeside | 11778 | HI Ridge Rd. | | 20 | 3751603100 | 2000 | 127,000 | 300,000 | | | | 2 | 1,600 | 1 | | | | 291,970 |
| 2118 | Lakeside | 11784 | HI Ridge Rd. | | 21 | 3751603100 | 1448 | 113,281 | 217,200 | | | | | | | | | | 186,000 |
| 2118 | Lakeside | 11770 | HI Ridge Rd. | | 22 | 3751800100 | 2079 | 51,220 | 311,850 | | | | | | | | 1 | | 201,800 |
| 2120 | Lakeside | 11734 | HI Ridge Rd. | | 23 | 3751802100 | 2504 | 36,059 | 375,600 | | | | 1 | 3,050 | | | 2 | | 172,800 |
| 2120 | Lakeside | 11698 | HI Ridge Rd. | | 24 | 3751801000 | 1561 | 229,500 | 238,650 | | | | | | | | 1 | | 228,300 |
| 2121 | Lakeside | 11703 | HI Ridge Rd. | | 25 | 3772010200 | 1694 | 149,676 | 254,100 | | | | 1 | 7,200 | 3 | | | | 142,000 |

4/2/2004 6:40 PM    24 of 78

# Cedar Fire Damage Report

# Cedar Fire Damage Report

| Report Number | Community | Street Name | GPS Location | Assessor Parcel Number | Photos | Ref | Street Name | Sq ft | COUNTY Assess Valuation | Replacement Cost $180 | Structure Contents % of Rep. Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12922 | Lakeside | Old Barona Rd | | 32019030700 | Disk 8 pic 10 | | Old Barona Rd | 1600 | 200,100 | 288,000 | 142,500 |
| 12920 | Lakeside | Old Barona Rd | | 32019030600 | Disk 8 Pic 11 | | Old Barona Rd | 770 | 69,080 | 118,500 | 57,780 |
| 12800 | Lakeside | no assigned address on Oak Oasis Rd | | 32964110100 | Disk 8 Pic 12 | | A Oak Oasis Rd | 1300 | 102,024 | 196,200 | 88,100 |
| 13071 | Lakeside | A Oak Oasis | | 32964110200 | Disk 18 | | | 248 | 19,344 | 37,200 | 16,820 |
| 13191 | Lakeside | SR-67 | | 32802010 | MUC 0015 | | | 4140 | 211,237 | 921,000 | 310,500 |
| 13323 | Lakeside | SR-67 | | 32802014 | MUC 0025 | | | 725 | 42,467 | 108,780 | 54,576 |
| 13918 | Lakeside | SR-67 | | 32802018 | MUC 0085 | | | 2600 | 80,632 | 635,000 | 217,500 |
| 16915 | Lakeside | no assigned address on HIGHWAY 67 | | 32457020 | MUC 0049 | | | 495 | 58,720 | 89,750 | 54,878 |
| 16915 | Lakeside | RIO MARIA RD | | 32467060800 | MUC 0065 | | | 1850 | 71,676 | 292,000 | 141,000 |
| 16928 | Lakeside | Paragon Mesa | | 32407010300 | MUC 0075 | | | 3596 | 207,899 | 609,250 | 264,600 |
| 16926 | Lakeside | Calle Del Roble | | 3240406800 | MUC 0048 | | | 1450 | 268,126 | 214,500 | 107,260 |
| 16926 | Lakeside | Hi Ridge Road | | 38319241100 | Disk 8 010 | | | 3200 | 202,952 | 480,000 | 240,000 |
| 16428 | Lakeside | Monte Rd | | 38200400200 | Disk 8 09 | | | 380 | 45,500 | 165,000 | 82,500 |
| 16428 | Lakeside | Monte Rd | | 38200460000 | Disk 8 08 | | | 1100 | 165,404 | 196,000 | 141,000 |
| 16422 | Lakeside | Hi Ridge Rd | | 37510160700 | Disk 8 010 | | | 1680 | 165,731 | 292,000 | |
| 10157 | Lakeside | Hawley Rd | | 36307030300 | disc 7 85 | | | | 122,632 | | 127,500 |
| 12457 | Lakeside | Buena Vista Road | | 32913020200 | Disc 6 Photo1 | | | 1700 | 85,710 | 358,000 | 172,500 |
| 11572 | Lakeside | Butte Rd | | 37170030200 | Disc 6 Photo2 | | | 2900 | 46,452 | 345,000 | 155,000 |
| 11940 | Lakeside | WILDCAT CANYON RD | | 16010030000 | MVC.1 | | | 1800 | 32,526 | 270,000 | 118,125 |
| 11425 | Lakeside | Rocky Lane | | 36106012 | | | | 1050 | 154,678 | 157,500 | 78,750 |
| 16810 | Lakeside | Moreno Avenue | | 37734012 | | | | 1575 | 84,693 | 238,250 | 118,125 |
| 12345 | Lakeside | Moreno Avenue | | 37924028 | | | | 5000 | 21,233 | 750,000 | 375,000 |
| 11895 | Lakeside | Hi Ridge Road | | 37780020000 | | | | 1700 | 115,888 | 256,000 | 128,100 |
| 11895 | Lakeside | Hi Ridge Road | | 37771042 | | | | 3000 | 51,051 | 450,000 | 225,000 |
| 11895 | Lakeside | Hi Ridge Road | | 37778052 | | | | 1110 | 79,753 | 181,500 | 90,760 |
| 11895 | Lakeside | Hi Ridge Road | | 37510000000 | | | | 1980 | 39,089 | 236,000 | 118,475 |
| 11175 | Lakeside | Hi Ridge Road | | 37515054 | | | | 1800 | 60,815 | 270,000 | 135,000 |
| 16806 | Lakeside | Hi Ridge Road | | 37510024 | | | | 1800 | 102,260 | 180,000 | 87,000 |
| 14775 | Lakeside | El Monte Road | | 38803030600 | | | | 1300 | 114,868 | 196,000 | 178,500 |
| 14775 | Lakeside | El Monte Road | | 38601110000 | | | | 1500 | 98,142 | 338,700 | 172,500 |
| 14509 | Lakeside | El Monte Road | | 36201110200 | | | | 2900 | 27,082 | 544,500 | 375,000 |
| 14901 | Lakeside | El Monte Road | | 38601110900 | | | | 6000 | 64,665 | 780,000 | |
| 15065 | Lakeside | El Monte rd | | 36200030 | | | | 580 | 6,120 | | 26,250 |
| 15088 | Lakeside | El Monte rd | | 36200050 | | mc 259-1 | | 1000 | 7,637 | 52,500 | 112,500 |
| 16408 | Lakeside | El Monte rd | | 38200050 | | mc 259-4 | | 1000 | 25,394 | 225,000 | |
| 15638 | Lakeside | El Monte rd | | 36800010100 | | mrc 259 | | 10081 | 10,381 | | 798,750 |
| 15084 | Lakeside | Creek Hills rd | | 38801010100 | | mrs 1-1 | | 10200 | 313,108 | 1,615,000 | 788,750 |
| 15793 | Lakeside | Creek Hills rd | | 38810010100 | | mrs 1-1 | | 10200 | 424,188 | 1,615,000 | 726,750 |
| 15794 | Lakeside | Creek Hills rd | | 38816010200 | | mrc 002 | | 10200 | 60,300 | 1,615,000 | 798,750 |
| 15708 | Lakeside | Creek Hills rd | | 38801011700 | | mrs 005 | | 10200 | 195,726 | 1,615,000 | 798,750 |
| 15084 | Lakeside | Creek H2ls rd | | 38801811400 | | mrc 004 | | 10900 | 49,050 | 1,615,000 | 300,000 |
| 15708 | Lakeside | Creek Hills Road | | 38801010400 | | mrc 003 | | 4000 | 306,441 | 460,000 | 67,500 |
| 15810 | Lakeside | Creek Hills Road | | 77402012100 | | PHOTO 3 | | 1500 | 155,889 | 354,850 | 167,473 |
| 15810 | Lakeside | DUNGAN LN. SPACE 21 | | 38801010800 | | mrc 220 | | 1060 | 6,088 | 278,700 | 158,580 |
| 16410 | Lakeside | El Monte | | 38401010400 | | 002 | | 1650 | 29,442 | 28,050 | 14,025 |
| 16719 | Lakeside | Vinesida | | 38812020400 | | 004 | | 167 | 116,770 | 28,050 | 112,500 |
| 15722 | Lakeside | Vinesida | | 38801020100 | | 5 | | 1500 | 192,474 | 196,170 | 98,085 |
| 15751 | Lakeside | Oak Creek Rd | | 38801020500 | | 001 | | 1750 | 12,216 | 349,680 | 128,160 |
| 15092 | Lakeside | Vinesida | | 38801011500 | | 003 | | 1692 | 30,423 | 262,300 | 172,000 |
| 15715 | Lakeside | Vinesida | | | | | | | | | |
| 15388 | Lakeside | Oak Creek Rd | | 38802010400 | | 7 | | 2394 | 184,714 | 344,000 | 65,000 |
| 16102 | Lakeside | Oak Creek Rd | | 38802010400 | | 8 | | 1144 | 44,670 | 171,000 | 65,000 |
| 15102 | Lakeside | Oak Creek Rd | | 38802010600 | | 9 | | 1144 | 44,670 | 171,600 | 251,000 |
| 15160 | Lakeside | Oak Creek Rd | | 38802010800 | | 10 | | 2614 | 165,682 | 672,100 | 112,600 |
| 15092 | Lakeside | Oak Creek Rd | | 38800010400 | | 001 | | 1300 | 12,216 | 228,100 | 174,000 |
| 15042 | Lakeside | Oak Creek Rd | | 38902020400 | | 2 | | 1350 | 58,547 | 349,680 | 107,280 |
| 15030 | Lakeside | Oak Creek Rd | | 38801120300 | | 3 | | 1900 | 215,220 | 203,500 | 142,000 |
| 15022 | Lakeside | Oak Creek Rd | | 38801120500 | | 4 | | 1900 | 129,442 | 285,000 | 68,500 |
| 15010 | Lakeside | Oak Creek Rd | | 38801120200 | | 2 | | 1350 | 129,442 | 198,000 | 68,500 |

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | CFG Location | Photo No. | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | Replacement Cost Per Sq Ft $/sf | DS | DM | Pct | Qty | Total $ | Loss $$ (per sf) $ | Vehicles Qty | Boats / Travel Trailers Qty | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6071 | Lakeside | 14591 | Oak Creek Rd | | 7 | 3900111200 | 1393 | 109,553 | 228,652 | 1 | | | 2 | | | 2 | | 119,075 |
| 6083 | Lakeside | 14593 | Oak Creek Rd | | No Photo | 3900111200 | 1329 | 104,024 | 199,350 | 1 | | | | | | 1 | | 99,675 |
| 6078 | Lakeside | 14680 | Oak Creek Rd | | 8 | 3900121100 | 3000 | 90,000 | 600,000 | 1 | | | 3 | | | 11 | | 300,000 |
| 6079 | Lakeside | 14685 | Oak Creek Rd | | 9 | 3900121100 | 960 | 148,660 | 144,000 | 1 | | | 2 | | | | | 72,000 |
| 6080 | Lakeside | 14685 | Oak Creek Rd | | | 3900121200 | 1302 | 57,385 | 125,300 | 1 | | | 1 | | | | | 63,150 |
| 6090 | Lakeside | 14680 | Oak Creek Rd | | 1 | 3900121500 | 1108 | 78,548 | 172,200 | 1 | | | 4 | $ 19,000 | | | | 86,100 |
| 6093 | Lakeside | 10571 | Oak Creek | | 2 | 3900121600 | 2040 | 105,841 | 306,000 | 1 | | | 4 | | | | 2 | 153,000 |
| 6065 | Lakeside | 14581 | Oak Creek Dr | | 3 | 3900121500 | 160 | 97,283 | 24,000 | 1 | | | 2 | | | | | 12,000 |
| 6064 | Lakeside | 14580 | Oak Creek Dr | | 4 | 3900121700 | 543 | 89,929 | 81,900 | 1 | | | | | | | | 40,950 |
| 6085 | Lakeside | 9860 | Blossom Valley - B | | | 3900111000 | 200 | 85,268 | 30,000 | 1 | | | 4 | | | 17 | | 77,000 |
| 6087 | Lakeside | 9861 | Blossom Valley - E | | | 3900110000 | 1416 | 83,649 | 156,000 | 1 | | | | | | 1 | | 159,000 |
| 6088 | Lakeside | 9500 | HARRETT RD, SPACE 31 | | PHOTO 1 | 3900100000 | 1416 | 212,600 | 212,400 | 1 | | | 1 | | | 7 | | 70,000 |
| 6089 | Lakeside | 9500 | HARRETT RD, SPACE 31 | | PHOTO 2 | 3900100000 | 938 | 38,384 | 140,400 | 1 | | | 2 | $ 2,000 | | | | 66,000 |
| 6105 | Lakeside | 10126 | Hanley | | 3 | 3900720000 | 1290 | 24,654 | 183,200 | 1 | | | | | | | | 96,700 |
| 6106 | Lakeside | 10127 | Hanley | | 4 | 3900721000 | 3033 | 531,620 | 456,000 | 1 | | | | | | 2 | | 228,000 |
| 6107 | Lakeside | 10128 | HANLEY | | 5 | 3900712000 | 3000 | 220,092 | 450,000 | 1 | | | 1 | | | | | 225,000 |
| 6108 | Lakeside | 10217 | El Capitan Road | | 6 | 3900400100 | 1972 | 50,531 | 241,800 | 1 | | | 2 | | | 1 | | 117,800 |
| 6074 | Lakeside | 10074 | Box Vis | | 6 | 3900402600 | 1598 | 47,844 | 235,200 | 1 | | | 2 | | | 1 | | 28,765 |
| 6110 | Lakeside | 9988 | Bax Visa | | 6 | 3900402600 | 2630 | 98,207 | 425,000 | 1 | | | 2 | | | | | 212,220 |
| 6111 | Lakeside | 10306 | Circa Valle Verde | | 10 | 3901100000 | 1440 | 201,554 | 216,600 | 1 | | | 3 | | | 1 | | 108,300 |
| 6113 | Lakeside | 10204 | CIRCA VALLE VERDE | | 11 | 3901001000 | 3000 | 295,837 | 570,000 | 1 | | | 1 | | | 1 | | 285,000 |
| 6114 | Lakeside | 10157 | Circa Valle Verde | | 12 | 3901601010 | 3390 | 325,218 | 504,000 | 1 | | | 1 | | | | 9 | 240,000 |
| 6115 | Lakeside | 15406 | Lazy Creek | | 13 | 3901201200 | 3000 | 45,000 | 450,000 | 1 | | | 4 | | | 15 | | 450,000 |
| 6117 | Lakeside | 15402 | Lazy Creek Road | | 14 | 3901201900 | 7800 | 813,802 | 1,150,000 | 1 | | | 1 | | | | | 285,000 |
| 6116 | Lakeside | 15300 | Lazy Creek Road | | 15 | 3901001900 | 8950 | 35,000 | 578,700 | 1 | | | | | | | | 289,350 |
| 6118 | Lakeside | 11150 | Devil Canyon | | | 3901901900 | 3624 | 54,000 | 540,000 | 1 | | | | $ 12,500 | | | | 23,765 |
| 6119 | Lakeside | 11153 | Devil Canyon | | | 4000010000 | 3000 | 324,461 | 230,000 | | 1 | | | | | | | 232,000 |
| 6198 | Lakeside | 1390 | Barrett Valley Rd. | | NYC100 | 4000610000 | 3000 | 260,045 | 478,500 | 1 | | | | $ 12,000 | | | 3 | 97,675 |
| 6197 | Lakeside | 14917 | El Monte Rd | | MYC (no picture) | 3901110 | 2000 | 86,143 | 370,000 | 1 | | | | $ 2,000 | | | | 185,000 |
| 6195 | Lakeside | 14775 | El Monte | | no photo | 3900101102 | 2000 | 27,850 | 300,000 | 1 | | | 1 | | | | | 292,500 |
| 6187 | Lakeside | 14609 | El Monte Rd. | | | 3900101119 | 5000 | 159,161 | 437,000 | 1 | | | | | | | | 207,700 |
| 6199 | Lakeside | 14669 | El Monte Rd | | 606603 | 3901104000 | 2094 | 299,292 | 509,900 | 1 | | | 1 | | | | | 175,850 |
| 6001 | Lakeside | 12726 | Muth Valley | | 504 | 3201500000 | 2916 | 52,106 | 347,700 | 1 | | | 1 | | | | | 80,000 |
| 6002 | Lakeside | 12708 | Muth Valley Rd. | | 608 | 3201502000 | 600 | 12,520 | 89,000 | 1 | | | | | | | | 186,000 |
| 6003 | Lakeside | 12710 | Muth Valley Rd. | | 607 | 3201503000 | 2446 | 78,301 | 367,200 | 1 | | | | | | | | 105,000 |
| 6025 | Lakeside | 12710 | Muth Vally Rd. | | 605 | 3201504000 | 1400 | 104,726 | 210,000 | 1 | | | | | | | | 261,675 |
| 6022 | Lakeside | 12240 | Wildcat Canyon Rd | | 628 | 3201505000 | 1970 | 109,862 | 728,100 | 1 | | | | | | | | 105,000 |
| 6021 | Lakeside | 12108 | Wildcat Canyon | | 627 | 3201506000 | 2446 | 60,815 | 460,200 | 1 | | | 1 | | | | | 241,650 |
| 6112 | Lakeside | 12109 | Wildcat Canyon | | 508 | 3201507000 | 3000 | 200,249 | 450,500 | 1 | | | | | | | | 54,076 |
| 6110 | Lakeside | 12112 | Wildcat Canyon | | 509 | 3201301000 | 729 | 83,659 | 109,550 | 1 | | | | | | | | 54,075 |
| 6108 | Lakeside | 12114 | Muth Canyon | | 510 | 3201500000 | 2047 | 194,583 | 307,050 | 1 | | | | | | | | 153,000 |
| 6007 | Lakeside | 12101 | Muth Valley | | 511 | 3201210000 | | 26,733 | | 1 | | | | | | | | |
| 6009 | Lakeside | 12111 | Muth Canyon | | 513 | 3201211000 | 3812 | 365,000 | 541,800 | 1 | | | | | | 12 | | 270,000 |
| 6010 | Lakeside | 11948 | Lake Vicente Drive | | 516 | 3201240500 | 3400 | 301,718 | 510,000 | 1 | | | | | | | | 255,775 |
| 6013 | Lakeside | 11453 | Lake Vicente Drive | | 519 | 3201245000 | 3077 | 297,732 | 481,050 | 1 | | | | | | 8 | | 151,875 |
| 6016 | Lakeside | 11585 | Lake Vicente Rd | | 520 | 3201500000 | 2820 | 137,741 | 438,750 | 1 | | | | | | | | 198,000 |
| 6001 | Lakeside | 12460 | BUENA VIDA HD | | 521 | 3201301000 | 2825 | 116,116 | 300,000 | 1 | | | | | | | | 188,000 |
| 6019 | Lakeside | 12710 | Muth Vally Rd. | | 522 | 3201301000 | 1970 | 108,982 | 367,200 | 1 | | | | | | 8 | | 93,850 |
| 6020 | Lakeside | 12119 | Wildcat Canyon Rd | | 625 | 3201507000 | 2446 | 78,301 | 367,200 | 1 | | | | | | | | 83,500 |
| 6022 | Lakeside | 12160 | Muth Valley Rd | | 626 | 3201505000 | 1400 | 104,726 | 240,000 | 1 | | | | | | | | 291,675 |
| 6005 | Lakeside | 12384 | Yerba Valley Way | | 627 | 3201505000 | 729 | 82,528 | 109,550 | 1 | | | | | | | | 54,076 |
| 6006 | Lakeside | 12340 | Yerba Valley Way | | 528 | 3201301000 | 729 | 52,528 | 109,550 | 1 | | | | | | 1 | | 198,125 |
| 6060 | Lakeside | 12365 | Yerba Valley Way | | 580 | 3201311000 | 2215 | 201,857 | 332,250 | 1 | | | | | | | | 54,000 |
| 6027 | Lakeside | 12360 | Yerba Valley Way | | 581 | 3201311200 | 720 | 106,201 | 108,000 | 1 | | | | | | 1 | | 63,000 |
| 6024 | Lakeside | 13394 | Yerba Valley Way | | 583 | 3201301000 | 541 | 87,600 | 87,600 | 1 | | | | | | | | 80,000 |
| 6050 | Lakeside | 12985 | Yerba Valley Way | | 583 | 3201301000 | 3304 | 339,080 | 460,600 | 1 | | | 2 | | | 8 | | 190,000 |
| 6051 | Lakeside | 13182 | Yerba Valley Way | | 586 | 3201301000 | 2400 | 185,123 | 360,000 | 1 | | | 2 | | | | | 215,000 |
| 6035 | Lakeside | 13150 | Gomalo Way | | 588 | 3201524000 | 2848 | 159,415 | 427,200 | 1 | | | | | | | | 397,675 |
| 6033 | Lakeside | 12345 | Gaevalis Way | | 589 | 3201522000 | 2805 | 426,240 | 729,750 | 1 | | | | | | | | 800,175 |
| 6038 | Lakeside | 13487 | Gaevalis Way | | 530 | 3201522000 | 2805 | 200,249 | 420,850 | 1 | | | 1 | | | | | 54,076 |
| 6039 | Lakeside | 12914 | Muth Valley | | 540 | 3910000000 | 729 | 82,659 | 109,550 | 1 | | | | | | | | 54,075 |
| 6036 | Lakeside | 11540 | Wildcat Canyon Rd | | 542 | 3910000000 | 729 | 52,528 | 109,550 | 1 | | | | | | 3 | | 153,000 |
| 6184 | Lakeside | 11340 | Wildcat Camon Rd | | 543 | 3910000000 | 2040 | 18,610 | 306,000 | 1 | | | | $ 13,600 | | | | |
| 6041 | Lakeside | 11538 | Wildcat Camon | | 544 | 3901000000 | 644 | 99,401 | 129,600 | 1 | | | | | | | | 64,800 |
| 6042 | Lakeside | 11540 | Wildcat Camon Rd | | 546 | 3201520000 | | | | | | | | | | 23 | | |
| 6043 | Lakeside | 12014 | Wildcat Camon Rd | | 547 | 1201520000 | 2591 | 234,550 | | | | | | | | | | 170,100 |
| 6044 | Lakeside | 12348 | Muth Valley Rd | | 548 | 1201523400 | 1941 | 266,000 | | | | | | $ 5,200 | | | 4 | 145,000 |
| 6046 | Lakeside | 12960 | Muth Valley Rd | | 549 | 1201520000 | 1943 | 115,000 | 291,000 | 1 | | | | | | | | 270,000 |
| 6047 | Lakeside | 12708 | Muth Valley Rd | | 550 | 1201834500 | 9600 | 420,498 | 540,000 | 1 | | | | | | | | |

4/2/2004 6:55 PM     27 of 76

(Sti... ...stiller)

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE Replacement Cost Per Sq Ft $150 | Structure Damage DS | Structure Damage DM | Structure Damage Pct. | OTHER LOSS Out Building Damage/Other Improvements DS | Out Building DM | Out Building Loss $$ ($20/sq ft) | Vehicles, Travel Trailers, Boats DS | Vehicles DM | Vehicles $$ Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9048 | Lakeside | 12102 | Wildcat Canyon Rd | | 551 | 3890403400 | 1657 | 66,235 | 248,550 | | | | 1 | | 700 | | | | 124,275 |
| 9049 | Lakeside | 12456 | Wildcat Canyon Rd | | 552 | 3291400900 | 2592 | 260,000 | 358,800 | 1 | | | | | | | | | 179,400 |
| 9050 | Lakeside | 12500 | Wildcat Canyon Rd | | 553 | 3291411200 | 1304 | 17,265 | 195,600 | 1 | | | | | | 8 | | | 97,800 |
| 9051 | Lakeside | 12642 | Wildcat Canyon Rd | | 554 | 3291411100 | 1444 | 85,261 | 216,600 | 1 | | | 1 | | 3,600 | | | | 108,300 |
| 9052 | Lakeside | 12791 | Wildcat Canyon Rd | | 555 | 3291605400 | 2600 | 152,282 | 390,000 | 1 | | | 1 | | 2,800 | 5 | | | 185,000 |
| 9053 | Lakeside | 12777 | Wildcat Canyon Rd | | 556 | 3291605800 | 1944 | 129,000 | 291,600 | 1 | | | 2 | | 9,800 | 2 | | | 145,800 |
| 9055 | Lakeside | 12811 | Wildcat Canyon Rd | | 558 | 3291604000 | 1196 | 93,600 | 179,400 | 1 | | | 1 | | | 3 | | | 89,700 |
| 9056 | Lakeside | 13650 | Blue Sky Rd | | 559 | 3291412900 | 1296 | 63,408 | 194,400 | 1 | | | 1 | | | | | | 97,200 |
| 9057 | Lakeside | 13743 | Blue Sky Rd | | 560 | 3291413100 | 2672 | 288,758 | 400,800 | 1 | | | 1 | | | 6 | | | 200,400 |
| 9058 | Lakeside | 12489 | Wildcat Canyon Rd | | 561 | 33010003 | 1440 | 112,320 | 216,000 | 1 | | | 1 | | | 4 | | | 108,000 |
| 9059 | Lakeside | 12405 | WILDCAT CANYON | | 562 | 39001001 | 4200 | 56,268 | 630,000 | 1 | | | 1 | | 2,400 | 3 | | | 315,000 |
| 16001 | Lakeside | 12911 | Old Barona Rd | | pic 2 disc 1 | 3291601100 | 1200 | 94,837 | 180,000 | 1 | | | 1 | | | 2 | | | 90,000 |
| 16002 | Lakeside | 12925 | Old Barona Rd | | | 3291601200 | 1632 | 42,258 | 244,800 | 1 | | | 2 | | 12,000 | | | | 122,400 |
| 16003 | Lakeside | 12999 | Old Barona Rd | | pic 3 disc 1 | 3291610300 | 1408 | 95,584 | 211,200 | 1 | | | 3 | | 14,400 | 8 | | | 105,800 |
| 16004 | Lakeside | 12997 | Old Barona Rd | | pic 4 disc 1 | 3291610600 | | 3,248 | - | 1 | | | 1 | | 8,000 | | | | - |
| 16005 | Lakeside | 12986 | Old Barona Rd | | pic 5 disc 1 | 3291610500 | 1390 | 35,202 | 208,500 | 1 | | | 2 | | 18,000 | 7 | | | 104,250 |
| 16006 | Lakeside | 12993 | Old Barona Rd | | pic 6 disc 1 | 3291611000 | 2192 | 175,099 | 328,800 | 1 | | | 1 | | 2,000 | 6 | | | 164,400 |
| 16007 | Lakeside | 13007 | Old Barona Rd | | pic 7 disc 1 | 3291610400 | 2142 | 129,275 | 321,300 | 1 | | | | | | 3 | | | 160,650 |
| 16008 | Lakeside | 13007 | Old Barona Rd | | pic 8 disc 1 | 3291610400 | 2142 | 129,275 | 321,300 | 1 | | | 2 | | 40,000 | 5 | | | 160,650 |
| 16009 | Lakeside | 13065 | Old Barona Rd | | pcl 9 disc 1 | 3291511200 | 1178 | 42,214 | 176,400 | 1 | | | | | | 45 | | | 88,200 |
| 16010 | Lakeside | 13117 | Old Barona Rd | | pic 10 disc 1 | 3291510700 | 2360 | 124,118 | 354,000 | 1 | | | | | | | | | 177,000 |
| 16011 | Lakeside | 13207 | Old Barona Rd | | pic 1 disc 2 | 3291500900 | 902 | 55,000 | 135,300 | 1 | | | 2 | | 4,400 | 1 | | | 87,650 |
| 16012 | Lakeside | 13109 | Old Barona Rd | | pic 2 disc 2 | 3291505700 | 1676 | 100,000 | 281,400 | 1 | | | 1 | | 1,920 | | | | 140,700 |
| 16013 | Lakeside | 13207 | Old Barona Rd | | pic 3 disc 2 | 3291500900 | 902 | 55,000 | 135,300 | 1 | | | 1 | | 12,000 | 1 | | | 67,650 |
| 16014 | Lakeside | 13115 | Old Barona Rd | | pic 4 disc 2 | 3291505800 | 944 | 74,914 | 141,600 | 1 | | | | | | 3 | | | 70,800 |
| 16015 | Lakeside | 13160 | Old Barona Rd | | pic 5 disc 2 | 3291501000 | 1254 | 95,766 | 188,100 | 1 | | | 1 | | 4,400 | | | | 94,050 |
| 16017 | Lakeside | 13165 | Old Barona Rd | | pic 7 disc 2 | 3291501700 | 1424 | 127,571 | 213,600 | 1 | | | 1 | | 1,600 | 3 | | | 106,600 |
| 16018 | Lakeside | 13173 | Old Barona Rd | | pic 8 disc 2 | 3291501800 | 2093 | 183,797 | 313,950 | 1 | | | | | | 4 | | | 156,975 |
| 16019 | Lakeside | 13185 | Old Barona Rd | | pcl 9 disc 2 | 3291501300 | | 20,400 | | 1 | | | 1 | | 6,000 | 4 | | | - |
| 16020 | Lakeside | 13169 | Old Barona Rd | | pic 10 disc 2 | 3291501200 | 1092 | 65,000 | 163,800 | 1 | | | 1 | | 2,000 | 1 | | | 81,600 |
| 16021 | Lakeside | 13201 | Old Barona Rd | | pic 1 disc 3 | 3291504000 | 1202 | 87,153 | 180,300 | 1 | | | | | | 3 | | | 90,180 |
| 16022 | Lakeside | 13231 | Old Barona Rd | | pic 2 disc 3 | 3291506400 | 1613 | 130,125 | 241,950 | 1 | | | 2 | | 20,000 | 1 | | | 120,975 |
| 16023 | Lakeside | 13242 | Old Barona Rd | | pic 3 disc 3 | 3291500400 | 1008 | 81,000 | 151,200 | 1 | | | 1 | | 4,800 | | | | 75,600 |
| 16024 | Lakeside | 13113 | Old Barona Rd | | pic 4 disc 3 | 3291500500 | 2944 | 237,896 | 441,600 | 1 | | | 1 | | 12,000 | 2 | | | 220,800 |
| 16025 | Lakeside | 13188 | Old Barona Rd | | pic 5 disc 3 | 3291504800 | 1080 | 82,397 | 162,000 | 1 | | | 1 | | 16,000 | 5 | | | 81,000 |
| 16026 | Lakeside | 13159 | Old Barona Rd | | pic 6 disc 3 | 3291501600 | 1452 | 109,925 | 217,800 | 1 | | | 1 | | 24,000 | | | | 106,900 |
| 16027 | Lakeside | 13136 | Old Barona Rd | | pic 7 disc 3 | 3291610400 | 1200 | 60,000 | 180,000 | 1 | | | 1 | | 8,000 | | | | 90,000 |
| 16028 | Lakeside | 13098 | Old Barona Rd | | pic 8 disc 3 | 3291511100 | 1800 | 65,000 | 270,000 | 1 | | | | | | 1 | | | 136,000 |
| 16029 | Lakeside | 13112 | Old Barona Rd | | pic 9 disc 3 | 3291510900 | 1444 | 65,000 | 216,600 | 1 | | | 2 | | 7,400 | | | | 106,300 |
| 17001 | Lakeside | 11545 | WILDCAT CANYON | | 1-02 | 3910301300 | 2925 | 129,583 | 438,750 | 1 | | | 5 | | | 8 | | | 218,375 |
| 17002 | Lakeside | 11611 | WILDCAT CANYON | | 1-03 | 3910301400 | 2334 | 61,404 | 350,100 | 1 | | | 3 | | | | | | 176,050 |
| 17003 | Lakeside | 11637 | WILDCAT CANYON RD | | 1-04 | 3890300600 | 5500 | 194,000 | 825,000 | 1 | | | 1 | | 2,000 | | | | 412,500 |
| 17004 | Lakeside | 11852 | WILDCAT CANYON (A) | | 1-05 | 3890301400 | 320 | 2,794 | 48,000 | 1 | | | 1 | | 1,600 | 2 | | | 24,000 |
| 17005 | Lakeside | 11852 | WILDCAT CANYON (B) | | 1-06 | 3890301600 | 1350 | 2,794 | 202,500 | 1 | | | | | | 4 | | | 101,250 |
| 17006 | Lakeside | 11679 | WILDCAT CANYON | | 1-07 | 3890300500 | 3000 | 141,582 | 450,000 | 1 | | | 3 | | | 5 | | | 226,000 |
| 17007 | Lakeside | 11721 | WILDCAT CANYON | | 1-08 | 3890300400 | 900 | 26,769 | 135,000 | 1 | | | 2 | | 4,000 | 13 | | | 67,500 |
| 17008 | Lakeside | 11735 | WILDCAT CANYON | | 1-09 | 3890410500 | 720 | 111,426 | 108,000 | 1 | | | 1 | | 22,000 | 2 | | | 54,000 |
| 17009 | Lakeside | 11835 | WILDCAT CANYON A, B, C, D | | 1-10 | 3890411100 | 2000 | 39,087 | 300,000 | 1 | | | 7 | | 2,000 | 2 | | | 150,000 |
| 17010 | Lakeside | 11815 | WILDCAT CANYON | | 1-11 | 3890411000 | 800 | 7,323 | 120,000 | 1 | | | 2 | | 14,000 | | | | 80,000 |
| 17011 | Lakeside | 11876 | WILDCAT CANYON RD | | 1-13 | 3890410100 | 200 | 1,168 | 30,000 | 1 | | | 1 | | | 1 | | | 15,000 |
| 17012 | Lakeside | 11961 | WILDCAT CANYON RD | | | 3890402100 | | 7,556 | | | | | 1 | | | 1 | | | - |
| 17013 | Lakeside | 11993 | WILDCAT CANYON RD | | 1-14 | 3890402700 | 1162 | 58,886 | 174,300 | 1 | | | 2 | | 14,000 | 1 | | | 87,150 |
| 17014 | Lakeside | 12059 | WILDCAT CANYON RD | | 1-15 | 3890403700 | 400 | 137,107 | 60,000 | 1 | | | 3 | | 16,000 | | | | 30,000 |
| 17015 | Lakeside | 12061 | WILDCAT CANYON RD | | 1-16 | 3890403800 | 1500 | 80,000 | 225,000 | 1 | | | 1 | | | 1 | | | 112,500 |
| 17016 | Lakeside | 12025 | WILDCAT CANYON RD | | 1-17 | 3890402000 | 480 | 67,146 | 72,000 | 1 | | | 4 | | 52,320 | 43 | | | 38,000 |
| 17017 | Lakeside | 12367 | WILDCAT CANYON RD | | 1-18 | 3291404900 | 9000 | 65,393 | 1,350,000 | 1 | | | 1 | | 6,000 | 2 | | | 875,000 |
| 17018 | Lakeside | 12165 | WILDCAT CANYON RD | | 1-19 | 3890403500 | 2087 | 166,602 | 313,050 | 1 | | | | | | 2 | | | 158,525 |
| 17020 | Lakeside | 12403 | WILDCAT CANYON RD | | 1-21 | 3300910100 | 2000 | 42,088 | 300,000 | 1 | | | 2 | | 13,600 | 3 | | | 150,000 |
| 17021 | Lakeside | 12403 | WILDCAT CANYON RD | | 1-22 | 3300910100 | 600 | 42,088 | 90,000 | 1 | | | 2 | | 124,000 | 1 | | | 45,000 |
| 8109 | North Mountain | 10086 | Bon Vue | | 7 | 3930400300 | 1593 | 159,346 | 238,950 | 1 | | | 3 | | | 3 | | | 118,475 |
| 8088 | North Mountain | 13838 | Boulder Creek | | | 3331211100 | 1280 | 45,777 | 192,000 | 1 | | | 3 | | | 5 | | | 98,000 |
| 8094 | North Mountain | 15769 | Boulder Creek | | | 24502004 | | - | | 1 | | | 2 | | | 3 | | | - |
| 8104 | North Mountain | 8779 | Engineer Rd | | 014 | 2902202300 | 1870 | 112,797 | 280,500 | 1 | | | 1 | | | 3 | | | 140,250 |
| 8108 | North Mountain | 8845 | Engineers Rd. | | | 2902201100 | 1984 | 80,244 | 297,600 | 1 | | | 3 | | | 3 | | | 148,800 |

4/2/2004 6:58 PM

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No | Sq ft | COUNTY Assess Valuation | Replacement Cost Per Sq Ft $/sf | Structure Damage DS | OS | Pct. | Odd Building Damage/Other Improvements DS | OS | Loss $$ (Vehicles, etc.) | Vehicles Boats Trailers | OtherLoss | Structure Contents % of Rep. Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1017 | North Mountain | 16479 | no assigned address on Engineers Rd | | 018 | 2442080000 | 2400 | 167,200 | 380,000 | 1 | | | | | | 3 | | 160,000 |
| 1011 | Ramona | 22259 | Open View Road | | disk 1 pic 2 | 2805GCS0 | 2450 | 258,354 | 398,290 | 1 | | | 5 | | | | | 160,125 |
| 1002 | Ramona | | Creek Glen Road | | disk 1 pic 3 | 28080GC0A | 2004 | 191,703 | 500,600 | 1 | | | 5 | | 4,800 | | | 158,975 |
| 1003 | Ramona | 24368 | Del Amo | | disk 1 pic 4 | 28454122000 | 2095 | 167,780 | 512,750 | 1 | | | | | | | | 292,500 |
| 1004 | Ramona | 24240 | Del Amo | | disk pic 5 | 28845130 | 5600 | 253,980 | 686,000 | 1 | | | 2 | | 3,840 | | | 297,975 |
| 1005 | Ramona | 24240 | Cam Vista Wwy | | disk 1 pic 6 | 28645121 | 3699 | 135,843 | 696,350 | 1 | | | | | | | | 26,210 |
| 1006 | Ramona | 24240 | Cerro Vista Wwy | | disk 1 pic 8 | 28640125 | 598 | 187,814 | 60,400 | 1 | | | 3 | | 3,520 | | | 41,290 |
| 1008 | Ramona | 16727 | REPUBLICAN WY | | Disk 1 Pic 11 | 28547123 | 590 | 153,882 | 83,500 | | 25% | | 3 | | 1,680 | | | 128,075 |
| 1009 | Ramona | 16825 | WIKIUP RD | | Disc 2 Pic 1 | 28647280000 | 1739 | 105,203 | 259,360 | 1 | | | 1 | | 4,500 | | | 195,800 |
| 1010 | Ramona | 2492 | WIKIUP PL | | Disc 2 Pic 2 | 28645006 | 2801 | 224,670 | 380,000 | 1 | | | | | | 7 | | |
| 1018 | Ramona | 24910 | TISORO | | | | | | | 1 | | | 1 | | 22,600 | | | 176,400 |
| 1020 | Ramona | 24806 | WATT RD | | Disc 2 Pic 3 | 28862030000 | 2382 | 199,693 | 552,800 | 1 | | | 1 | | 3,360 | | | 226,425 |
| 1021 | Ramona | 24827 | WATT RD | | Disc 2 Pic 4 | 28954071 | 3049 | 147,384 | 456,600 | 1 | | | 1 | | 3,840 | | | 232,900 |
| 1022 | Ramona | 28175 | BELLEMONTE DR | | Disc 2 Pic 5 | 28864142000 | 2708 | 205,969 | 406,500 | 1 | | | 2 | | 3,900 | | | 202,600 |
| 1023 | Ramona | 16681 | Libertay Wwy | | Disc 2 Pic 6 | 28864143000 | 2763 | 281,445 | 381,900 | 100% | | 2 | | 6,000 | | | 291,450 |
| 1024 | Ramona | 15931 | Libori Wwy | | Disc 2 Pic 7 | 28864119000 | 2759 | 160,117 | 410,980 | 100% | | | | | | | | 210,000 |
| 1025 | Ramona | 15927 | SHALOM RD | | Disc 2 Pic 8 | 28864115000 | 2959 | 309,280 | 420,000 | 1 | | | 3 | | 1,290 | 4 | | 225,975 |
| 1026 | Ramona | 15945 | Shalom Rd | | Disc 2 Pic 9 | 28864507100 | 5333 | 194,982 | 457,650 | 1 | | | | | 7,200 | 3 | | 155,500 |
| 1027 | Ramona | 24507 | Belledonn Way | | Disc 2 Pic 10 | 28664506000 | 2074 | 188,450 | 311,100 | 100% | | | 2 | | | 5 | | 189,000 |
| 1028 | Ramona | 24533 | belledonn Way | | Disc 2 Pic 11 | 28664505000 | 2392 | 240,600 | 315,600 | 100% | | | 1 | | | | | 217,500 |
| 1029 | Ramona | 28612 | CHERISH WY | | Disc 2 Pic 13 | 28864505000 | 2545 | 201,533 | 438,000 | 100% | | | | | | 2 | | 265,000 |
| 1030 | Ramona | 28522 | CHERISH WY | | Disc 2 Pic 14 | 28884351000 | 3001 | 292,578 | 570,000 | 100% | | | 1 | | | 1 | | 262,300 |
| 1031 | Ramona | 28531 | CHERISH WY | | Disk 3 Pic 1 | 28864452000 | 3071 | 243,416 | 405,400 | 1 | | | 8 | | | | | 184,475 |
| 1032 | Ramona | 16686 | Level Tr | | Disk 3 Pic 2 | 28864452000 | 2563 | 148,288 | 526,950 | 1 | | | | | | | | 269,175 |
| 1033 | Ramona | 16531 | Thornbush Rd | | Disc 3 Pic 3 | 28864060000 | 3457 | 120,083 | 618,550 | 1 | | | | | | | | 306,350 |
| 1034 | Ramona | 28178 | Meltin Rd | | Disc 3 Pic 4 | 28864120000 | 7779 | 218,825 | 419,700 | 1 | | | 2 | | 6,020 | 7 | | 138,525 |
| 1035 | Ramona | 28045 | Pegasis | | Disc 3 Pic 5 | 28567126000 | 1651 | 277,899 | 273,900 | 1 | | | 1 | | 3,500 | 3 | | 200,275 |
| 1036 | Ramona | 16110 | La Anea Ct | | Disc 3 Pic 8 | 3811590100 | 2911 | 291,033 | 400,800 | 1 | | | | | | | | 96,800 |
| 1038 | Ramona | 24588 | Rancho Banors Rd | | Disc 3 Pic 8 | 3811590190 | 4603 | 37,440 | 72,000 | 1 | | | 1 | | | 3 | | 83,000 |
| 1039 | Ramona | 25095 | Tim CUP DR | | Disc 3 Pic 9 | 3811090400 | 840 | 5,465 | 126,100 | 1 | | | 3 | | | | | 83,000 |
| 1040 | Ramona | 16002 | Four Corners Trail | | Disc 4 Pic 1 | 3811090400 | 840 | 60,465 | 78,400 | 1 | | | 3 | | 89,420 | 3 | | 70,400 |
| 1041 | Ramona | 14602 | Four Corners Trail | | Disc 4 Pic 3 | 3811090200 | 1246 | 68,999 | 153,900 | 1 | | | 3 | | | | | 87,300 |
| 1043 | Ramona | 14614 | Four Corners Trail | | Disk 4 Pic 4 | 3811090200 | 1268 | 68,147 | 194,400 | 1 | | | 2 | | | 3 | | |
| 1045 | Ramona | 14600 | Four Corners Trail | | Disk 4 Pic 5 | | | 11,732 | 19,200 | 1 | | | | | | 3 | | 9,600 |
| 1046 | Ramona | 14892 | Four Corners Trail | | Disk 4 Pic 7 | 3810090900 | 128 | 9,984 | 384,800 | 1 | | | | | | 3 | | 192,400 |
| 1047 | Ramona | 14874 | Chamise Creek | | Disk 4 Pic 9 | 3810069800 | 2452 | 136,185 | | 1 | | | 2 | | | 3 | | 268,700 |
| 1048 | Ramona | 14801 | Thunder Mtn Rd | | Disk 4 Pic 10 | 3810090900 | | 243,453 | 677,900 | 1 | | | 2 | | | 3 | | 34,960 |
| 1049 | Ramona | 24885 | Thunder Mtn Rd | | Disk 4 Pic 11 | 3810080000 | 3650 | 59,100 | 19,300 | 1 | | | 2 | | | 1 | | 64,000 |
| 1050 | Ramona | 24869 | Painted Rock Road | | Disk 4 Pic 12 | 3810080000 | 492 | 201,010 | 108,000 | 1 | | | 3 | | 24,350 | 1 | | |
| 1051 | Ramona | 24847 | Painted Rock | | Disk 4 Pic 13 | 3810080000 | 770 | | | | | | | | | | | 199,000 |
| 1053 | Ramona | 25226 | PASEO DE CABALLO | | DSK 5 PIC 1 | | | | | 1 | | | | | | 7 | | 912,150 |
| 1054 | Ramona | 16700 | RAINBIRD RD | | DSK 5 PIC 2 | 2660061150C | 1440 | 85,523 | 216,000 | 100% | | | | | | 2 | | 375,000 |
| 1055 | Ramona | 15908 | SAGE HILL ROAD | | DSK 5 PIC 3 | 26605111D0 | 8182 | 630,829 | 1,224,000 | 1 | | | | | | 7 | | 670,500 |
| 1056 | Ramona | 24863 | RAINBIRD RD | | DSK 5 PIC 4 | 35119011900 | 5000 | 315,000 | 750,000 | 100% | | | | | | 2 | | |
| 1057 | Ramona | 24678 | HIGH COUNTRY | | DSK 5 PIC 5 | 35119012600 | 8840 | 315,000 | 1,341,000 | 100% | | | 6 | | 11,700 | 2 | | 46,575 |
| 1058 | Ramona | 15930 | RAINBIRD RD | | DSK 5 PIC 6 | 3511520300 | 5487 | 732,525 | 83,180 | 1 | | | 1 | | 4,800 | 1 | | |
| 1059 | Ramona | 25067 | BARETA STAR RANCH RD | | DSK 5 PIC 7 | 3311015200 | | 231,000000 | | 1 | | | 1 | | 1,600 | 1 | | 49,000 |
| 1060 | Ramona | 24003 | BARETA STAR RANCH RD | | DSK 5 PIC 8 | 3311015400 | 1600 | 117,001 | 225,000 | 1 | | | 1 | | 3,360 | 1 | | |
| 1061 | Ramona | 24003 | GARNET MINERTHL | | DSK 5 PIC 9 | 3310015100 | 824 | | | | | | | | | | | |
| 1092 | Ramona | 0 | no assigned address on Painted Rock Rd | | DSK 6 PIC 10 | 3310500200 | 8262 | 407,697 | 150,000 | 2 | | | 2 | | 3,840 | 2 | | 75,000 |
| 1093 | Ramona | 24999 | GARNET MINE | | DSK 6 PIC 11 | 3310500700 | 3763 | 427,845 | 592,850 | 1 | | | 4 | | | 4 | | 291,475 |
| 1094 | Ramona | 15091 | CHIBASSO CREEK ROAD | | DSK 6 PIC 12 | 3310504100 | 1835 | 151,282 | 280,000 | 1 | | | 4 | | | 4 | | 145,000 |
| 1095 | Ramona | 24900 | CHIBASSO CREEK RD | | DSK 6 PIC 13 | 3310504100 | 1840 | | 550,000 | 1 | | | | | | | | 150,000 |
| 1096 | Ramona | 24922 | FOUR CORNERS RD | | DSK 6 PIC 14 | 3310504100 | 1200 | 69,000 | 277,000 | 100% | | | 1 | | 6,000 | 4 | | 90,000 |
| 1097 | Ramona | 24996 | PAINTED ROCK | | 50 | 3310052600 | 1104 | | 180,000 | 100% | | | | | | 2 | | 62,000 |
| 1098 | Ramona | 24919 | PAINTED ROCK RD | | DSKS PIC 16 | 3310061900 | | 9,719 | 165,000 | 100% | | | 2 | | 9,280 | 2 | | |
| 1099 | Ramona | | no assigned address on Painted Rock Rd | | DSKS PIC 17 | 3310061900 | 828 | 8,832 | 78,200 | 1 | | | 12 | | 8,000 | 12 | | 56,000 |
| 1070 | Ramona | 24003 | no assigned address on Painted Rock Rd | | DSK 6 PIC 18 | 3314001800 | 1600 | 117,001 | 225,000 | 100% | | | 1 | | 8,000 | 2 | | 112,500 |
| 1071 | Ramona | 24000 | no assigned address on Painted Rock Rd | | DSK 6 PIC 19 | 331470C000 | 2400 | 167,200 | 360,000 | 100% | | | 1 | | 2,400 | 8 | | 180,000 |
| 1128 | Ramona | 2894 | Ben Vanella Rd. | | Disk 9 P1 | 28007021C0 | 1660 | 66,192 | 229,000 | 100% | | | 1 | | | | | 125,000 |

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Assessor Parcel No. | Photos | Sq ft | COUNTY Assessor Valuation | Replacement Cost Per Sq Ft $160 | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|
| 1129 | Ramona | 21118 | San Vicente Rd | | 2800702100 | Disk 9 #2 | 1989 | $ 86,182 | $ 228,000 | 102,600 |
| 2151 | Ramona | 14170 | Mussey Grade Rd. | | 5270802000 | 1 | 1148 | $ 99,491 | $ 212,260 | 88,100 |
| 2146 | Ramona | 460 | GSM LN | | 2881500400 | 2 | 1143 | $ 15,263 | $ 212,300 | 104,135 |
| 2148 | Ramona | 780 | Gem Ln | | 2841431400 | 3 | 3443 | $ 225,274 | $ 518,450 | 206,225 |
| 2150 | Ramona | 21135, 211 | San Vicente Rd. | 4 | 2850702700 | | 1180 | $ 55,122 | $ 177,000 | 88,500 |
| 2151 | Ramona | 21420 | San Vicente Rd. | 5 | 2850702400 | | 400 | $ 119,956 | $ 60,000 | 30,000 |
| 2158 | Ramona | 16582 | Laurel Lane | 6 | 2870802200 | | 720 | $ 40,346 | $ 108,000 | 54,000 |
| 2158 | Ramona | 2503 | Dreamline PL | 6 | 2850602200 | | 1500 | | $ 240,000 | 120,000 |
| 2159 | Ramona | 2592 | Dreamline PL | 6 | 2850802700 | | 1600 | $ 59,360 | $ 226,200 | 113,100 |
| 2162 | Ramona | 16190 | Willow Road | 8 | 5300400800 | | 1508 | $ 66,654 | $ 133,950 | 66,975 |
| 2163 | Ramona | 2565 | Dreamiboo PL | 3 | 2850602200 | | 6977 | $ 588,321 | $ 135,960 | 190,000 |
| 5001 | Ramona | 23570 | Montglove Ct. | | 2880881500 | disk 1 #1 | 3493 | $ 298,175 | $ 512,000 | 282,125 |
| 5002 | Ramona | 23760 | Montglove Ct. | | 2886881500 | disk 1 #25 | 3700 | $ 226,986 | $ 524,380 | 277,000 |
| 5003 | Ramona | 23769 | Montglove Ct. | | 2889682100 | disk 1 #76 | 2116 | $ 154,668 | $ 308,700 | 154,700 |
| 5004 | Ramona | 15159 | La Plata Ct. | | 2889723600 | disk 1-07 | 3000 | $ 85,668 | $ 450,000 | 225,000 |
| 5005 | Ramona | 15145 | La Plata Ct. | | 2889729500 | disk 1-07 | 3400 | $ 258,826 | $ 567,000 | 163,500 |
| 5007 | Ramona | 15115 | La Plata Ct. | | 2889722900 | disk 10 | 5500 | $ 406,222 | $ 825,000 | 412,500 |
| 5008 | Ramona | 15102 | La Plata Ct. | | 2889682200 | Disk 2-01 | 1600 | $ 140,716 | $ 270,000 | 135,000 |
| 5010 | Ramona | 28252 | Pegrua Rd. | | 2885601500 | Disk 2-02 | 2092 | $ 183,840 | $ 375,000 | 187,500 |
| 5011 | Ramona | 28254 | Paena Way | | 2885201100 | Disk 3-01 | 1837 | $ 185,720 | $ 200,650 | 100,275 |
| 5018 | Ramona | 15151 | Litle Klondiae | | 3252400100 | | 4088 | $ 201,850 | $ 609,800 | 304,950 |
| 5019 | Ramona | 15129 | Rancho Vicente Dr | | 3252401400 | | 2906 | $ 65,900 | $ 420,900 | 210,450 |
| 5020 | Ramona | 16024 | Barrena Vista | | 3260303100 | | 1973 | $ 117,653 | $ 556,650 | 147,475 |
| 5021 | Ramona | 16007 | Barrena Vista | | 3069303200 | | 2394 | $ 193,341 | $ 555,100 | 178,660 |
| 5022 | Ramona | 22545 | Casa de Carol | | 3260400500 | | 800 | $ 180,442 | $ 75,000 | 57,500 |
| 5023 | Ramona | 22549 | Litle Klondiae | | 3260400700 | | 1626 | $ 65,687 | $ 271,200 | 135,600 |
| 5024 | Ramona | 22517 | Casa de Carol | | 3260400900 | | 3500 | $ 192,806 | $ 647,000 | 273,760 |
| 5025 | Ramona | 22509 | Casa de Carol | | 3260400500 | | 2180 | $ 113,326 | $ 940,200 | 170,100 |
| 5026 | Ramona | 22449 | Casa de Carol | MLC 0018 | 3260404000 | | 1691 | $ 30,408 | $ 244,650 | 122,325 |
| 5027 | Ramona | 22457 | Casa de Carol | MLC 0025 | 3270100300 | | 2803 | $ 231,846 | $ 405,000 | 202,500 |
| 5028 | Ramona | 22237 | Jana Club View | MLC 0065 | 3290450300 | | 2895 | $ 178,863 | $ 428,760 | 215,375 |
| 5029 | Ramona | 22767 | Jana Club View | MLC 0055 | 3290450300 | | 5028 | $ 124,302 | $ 454,350 | 227,175 |
| 5030 | Ramona | 22395 | Jana Club View | MLC 0069 | 3290450100 | | 3000 | $ 138,169 | $ 540,000 | 270,000 |
| 5031 | Ramona | 22597 | Casa de Carol | MLC 0033 | 3290400100 | Disk 5-15 | 3600 | $ 151,362 | $ 399,700 | 189,975 |
| 4002 | Ramona | 19470 | Laurel Ln. | | 3271104500 | | 1049 | $ 11,860 | $ 157,550 | 78,675 |
| 4077 | Ramona | 20071 | Kimball Valley Rd | | 3271105005 | MVC 001 6 | 1440 | $ 112,320 | $ 210,000 | 105,000 |
| | Ramona | | Kimball Valley Rd | | 3271 4004 | MVC 002 6 | 1000 | $ 29,846 | $ 160,000 | 90,000 |
| 4016 | Ramona | 20158 | Kimball Valley Rd | use the spaced address on "Kimball Valley Rd" | 3271 4026 | | 1000 | $ 75,000 | $ 150,000 | 75,000 |
| 4019 | Ramona | | Kimball Valley Road | | 3271 4008 | MVC 006 6 | 1995 | $ 23,615 | $ 240,760 | 120,375 |
| 4021 | Ramona | 20160 | Kimball Valley Road | | 3260202002 | | 2600 | $ 105,784 | $ 382,600 | 191,280 |
| 4022 | Ramona | 19928 | Kimball Valley Road | | 3271101600 | | 2018 | $ 168,806 | $ 322,460 | 161,200 |
| 4031 | Ramona | 20042 | Oak Valley Rd. | | 3270112000 | MLC 0018 | 2820 | $ 384,480 | $ 387,600 | 193,725 |
| 4032 | Ramona | 15242 | Oak Valley Rd. | | 3270102800 | MLC 0025 | 2823 | $ 157,421 | $ 367,550 | 183,000 |
| 4033 | Ramona | 19250 | Oak Valley Rd. | | 5270111900 | MLC 0065 | 600 | $ 69,370 | $ 60,000 | 255,375 |
| 4034 | Ramona | 19238 | Oak Valley Rd. | | 3280503000 | MLC 0055 | 3561 | $ 54,063 | $ 607,150 | 244,425 |
| 4035 | Ramona | 19230 | Oak Valley Rd. | | 3280505000 | MLC 0069 | 5229 | $ 34,761 | $ 459,950 | |
| 4006 | Ramona | 19743 | Rosemont | | 3270504070 | MLC 0033 | | $ 9,236 | | 58,350 |
| 6001 | Ramona | 15706 | Rosemont | | 3271305100 | MLC 0033 | 780 | $ 670,220 | $ 114,600 | 310,000 |
| 4036 | Ramona | 15556 | Mahogany Ranch Rd. | | 3271105400 | MLC 0078 | 4140 | $ 22,023 | $ 625,000 | 112,500 |
| 4040 | Ramona | 14748 | Mussey Grade Dr. | | 3271104200 | MLC 0083 | 1000 | $ 44,807 | $ 225,000 | 21,000 |
| 4041 | Ramona | 14779 | Mussey Grade Rd. | | 3270104200 | | 2500 | $ 215,461 | $ 420,000 | 190,000 |
| 4042 | Ramona | 10080 | OAK VLEY | | 3260303200 | MVC 0016 | 2680 | $ 182,320 | $ 369,000 | 109,500 |
| 4043 | Ramona | 14871 | Mussey Grade Rd. | | 5270102700 | MVC 002 5 | 1484 | $ 135,968 | $ 219,600 | 61,925 |
| 4044 | Ramona | 14608 | MUSSEY GRADE | | 5270107900 | MVC 003 5 | 1089 | $ 11,850 | $ 182,760 | |
| 4045 | Ramona | 14765 | MUSSEY GRADE | | 5270106500 | | 621 | $ 6,734 | $ 125,150 | 61,575 |
| 4046 | Ramona | 14873 | MUSSEY GRADE | MVC 005 5, MVC 006 5 | 5270100000 | | 2170 | $ 119,278 | $ 325,950 | 162,760 |
| 4047 | Ramona | 14007 | MUSSEY GRADE | MVC 007 | 5270103100 | | 2919 | $ 47,205 | $ 377,660 | 168,825 |

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Placas | Assessor Parcel No. | COUNTY Assessor Valuation | Sq.ft. | Replacement Cost Per Sq Ft $150 | Structure Damage DS | DM | Pct. | Out Building Damage/Other DS | Yes | RESIDm Ft | Loss $$ RESIDm Ft | Vehicles Travel Trailer DS | DM | Loss | Structure Overhauls % of Rep. Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4049 | Ramona | 14910 | MUSSEY GRADE | | MVC 0065 | 3270130300 | $ 66,000 | 4000 | $ 600,000 | | | | | 2 | | | | | | | $ 360,000 |
| 4050 | Ramona | 14921 | MUSSEY GRADE | | MVC 006 S | 3270130800 | $ 22,457 | 750 | $ 112,500 | | | | | 2 | | | | | | | $ 68,250 |
| 4060 | Ramona | 14935 | MUSSEY GRADE | | MVC 0125 | 3270130800 | $ 85,471 | 1258 | $ 188,300 | | | | | 1 | | | | | | | $ 83,160 |
| 4061 | Ramona | 14925 | MUSSEY GRADE | | MVC 0115 | 3270130700 | $ 74,480 | 1559 | $ 233,850 | | | | | 1 | | | | | | | $ 115,426 |
| 4052 | Ramona | 14925 | MUSSEY GRADE | | MVC 012 | 3270100600 | $ 107,100 | 584 | $ 84,000 | | | | | | | | | | | | $ 42,300 |
| 4053 | Ramona | 14925 | MUSSEY GRADE | | MVC 0185 | 3270100300 | $ 107,100 | 1224 | $ 183,600 | 1 | | | | | | | | | | | $ 91,800 |
| 4054 | Ramona | 14925 | MUSSEY GRADE | | MVC 0155 | 3270100300 | $ 107,100 | | | | | | | 2 | | | | | | | |
| 4055 | Ramona | 14925 | MUSSEY GRADE | | MVC 0185 | 3270100300 | $ 107,100 | | | | | | | 6 | | | | | | | |
| 4056 | Ramona | 14925 | MUSSEY GRADE | | MVC 0175 | 3270100300 | $ 107,100 | | | 1 | | | | 5 | | | | | | | |
| 4057 | Ramona | 14925 | MUSSEY GRADE | | MVC 019 | 3270100900 | $ 107,100 | 1020 | $ 153,000 | | | | | 6 | | | | | | | $ 76,500 |
| 4058 | Ramona | 14925 | MUSSEY GRADE | | MVC 058 | 3270100900 | $ 107,100 | | | | | | | 3 | | | | | | | |
| 4059 | Ramona | 14925 | MUSSEY GRADE | | MVC 003 S | 3270100800 | $ 107,100 | 1020 | $ 153,000 | 2 | | | | 2 | | | | | | | $ 76,500 |
| 4060 | Ramona | 14925 | MUSSEY GRADE | | MVC 021 | 3270100800 | $ 107,100 | | | 2 | | | | 3 | | | | | | | |
| 4061 | Ramona | 14925 | MUSSEY GRADE | | MVC 0235 | 3270100800 | $ 107,100 | | | 1 | | | | | | | | | | | |
| 4052 | Ramona | 14925 | MUSSEY GRADE | | MVC 0255 | 3270100800 | $ 107,100 | 600 | $ 90,000 | 1 | | | | 1 | | | | | | | $ 45,000 |
| 4064 | Ramona | 14925 | MUSSEY GRADE | | MVC 0245 | 3270100800 | $ 107,100 | 800 | $ 120,000 | 1 | | | | 1 | | | | | | | $ 60,000 |
| 4065 | Ramona | 14925 | MUSSEY GRADE | | MVC 0285 | 3270100800 | $ 107,100 | 1000 | $ 150,000 | 1 | | | | | | | | | | | $ 75,000 |
| 4066 | Ramona | 14925 | MUSSEY GRADE | | MVC 028 | 3270100800 | $ 107,100 | 1020 | $ 153,000 | | | | | 2 | | | | | | | $ 76,500 |
| 4067 | Ramona | 14925 | MUSSEY GRADE | | MVC 0275 | 3270100800 | $ 107,100 | | | | | | | 1 | | | | | | | |
| 4068 | Ramona | 14925 | MUSSEY GRADE | | MVC 0065 | 3270100300 | $ 107,100 | | | | | | | 2 | | | | | | | |
| 4069 | Ramona | 14925 | MUSSEY GRADE | | MVC 0015 | 3270100300 | $ 107,100 | 1020 | $ 153,000 | | | | | 2 | | | | | | | $ 76,500 |
| 4070 | Ramona | 14925 | MUSSEY GRADE | | MVC 0025 | 3270100800 | $ 107,100 | | | 1 | | 1 | | 1 | | | | | | | |
| 4071 | Ramona | 14925 | MUSSEY GRADE | | MVC 0125 | 3270101000 | $ 107,100 | 1020 | $ 153,000 | 1 | | 1 | | 1 | | | | | | | $ 76,500 |
| 4072 | Ramona | 14925 | MUSSEY GRADE | | MVC 004 S | 3270101000 | $ 107,100 | | | 1 | | | | 1 | | | | | | | |
| 4074 | Ramona | 14925 | MUSSEY GRADE | | MVC 0085 | 3270101000 | $ 107,100 | | | | | | | 1 | | | | | | | |
| 4075 | Ramona | 14925 | MUSSEY GRADE | | MVC 0085 | 3270101000 | $ 107,100 | | | 1 | | | | 2 | | | | | | | |
| 4076 | Ramona | 14925 | MUSSEY GRADE | | MVC 0075 | 3270101000 | $ 107,100 | 800 | $ 120,000 | 2 | | | | 1 | | | | | | | $ 78,500 |
| 4077 | Ramona | 14925 | MUSSEY GRADE | | MVC 009 | 3270101000 | $ 107,100 | 600 | $ 90,000 | | | | | 1 | | | | | | | $ 78,500 |
| 4078 | Ramona | 14925 | MUSSEY GRADE | | MVC 0265 | 3270101100 | $ 79,560 | 1000 | $ 153,000 | | | 1 | | 1 | | | | | | | $ 76,500 |
| 4079 | Ramona | 14925 | MUSSEY GRADE | | MVC | 3270101100 | $ 79,560 | | | | | | | 1 | | | | | | | $ 76,500 |
| 4080 | Ramona | 14925 | MUSSEY GRADE | | MVC 0115 | 3270101000 | $ 79,560 | 1020 | $ 153,000 | 1 | | | | 1 | | | | | | | $ 76,500 |
| 4081 | Ramona | 14925 | MUSSEY GRADE | | MVC 0125 | 3270101000 | $ 79,560 | 1020 | $ 153,000 | 1 | | | | 1 | | | | | | | $ 45,000 |
| 4082 | Ramona | 14925 | MUSSEY GRADE | | MVC 0135 | 3270101000 | $ 79,560 | 1020 | $ 90,000 | 1 | | | | 2 | | | | | | | $ 45,000 |
| 4083 | Ramona | 14925 | MUSSEY GRADE | | MVC 0145 | 3270101000 | $ 79,560 | 800 | $ 183,000 | 1 | | | | 2 | | | | | | | $ 78,500 |
| 4084 | Ramona | 14925 | MUSSEY GRADE | | MVC 0155 | 3270101000 | $ 107,100 | 800 | $ 120,000 | 1 | | | | 2 | | | | | | | $ 60,000 |
| 4085 | Ramona | 14925 | MUSSEY GRADE | | mrec 0185 | 3270100800 | $ 107,100 | | | 1 | | | | 2 | | | | | | | $ 63,225 |
| 4086 | Ramona | 14925 | MUSSEY GRADE | | mrec 0175 | 3270100800 | $ 76,300 | 842 | $ 126,450 | 1 | | | | 2 | | | $ 10,000 | | | | $ 84,300 |
| 4087 | Ramona | 14552 | MUSSEY GRADE | | mrec 016 | 3270100100 | $ 67,470 | 850 | $ 120,000 | 1 | | | | 2 | | | | | | | |
| 4088 | Ramona | 14414 | Mussey Grade | | MVC 0016 | 3270400100 | $ 70,838 | 1675 | $ 251,250 | | | | | 4 | | | $ 8,715,200 | | | | $ 125,625 |
| 4089 | Ramona | 14552 | MUSSEY GRADE RD | | MVC 0026 | 3270260000 | $ 79,810 | 1690 | $ 252,000 | | | | | 2 | | | $ 2,600 | | 1 | | $ 126,000 |
| 4090 | Ramona | 14543 | MUSSEY GRADE RD | | MVC 0045 | 3270810200 | $ 163,224 | 1708 | $ 256,200 | | | | | 1 | | | | | 2 | | $ 128,100 |
| 4091 | Ramona | 14540 | Mussey Grade | | MVC 0065 | 3270710000 | $ 81,239 | 1210 | $ 181,500 | | | | | 1 | | | | | 5 | | $ 90,750 |
| 4092 | Ramona | 14218 | Mussey Grade Rd. | | MVC 0065MVC 0085 | 3270710000 | $ 99,990 | 1670 | $ 251,400 | | | | | | | | $ 4,800 | | 5 | | $ 125,700 |
| 4093 | Ramona | 12905 | Laurel | | MVC 0075 | 3270050000 | $ 20,800 | 600 | $ 90,000 | | | | | | | | $ 6,000 | | 5 | | $ 45,000 |
| 4094 | Ramona | 19914 | Laurel | | MVC 0085 | 3270080200 | $ 174,023 | 2075 | $ 311,250 | | | | | 3 | | | | | 1 | | $ 155,625 |
| 4095 | Ramona | 19205 | Laurel | | MVC 0095 | 3270050000 | $ 99,090 | 2114 | $ 317,100 | | | | | 3 | | | | | 1 | | $ 106,000 |
| 4096 | Ramona | 19210 | Laurel | | MVC 0105 | 3270800000 | $ 2,979 | 1400 | $ 210,000 | | | | | | | | | | 5 | | $ 45,000 |
| 4097 | Ramona | 19810 | LAUREL LN | | MVC 0125 | 3271110000 | $ 64,985 | 600 | $ 157,980 | | | | | 1 | | | $ 3,000 | | 4 | | $ 78,975 |
| 4098 | Ramona | 19870 | Laurel Ln. | | MVC 0135 | 3270010800 | $ 58,885 | 1168 | $ 173,550 | | | | | 5 | | | $ 2,400 | | 3 | | $ 86,175 |
| 4100 | Ramona | 19822 | Laurel | | MVC 0145 | 3271110300 | $ 25,183 | 1290 | $ 190,600 | | | 1 | | 5 | | | $ 5,000 | | 4 | | $ 84,600 |
| 4101 | Ramona | 19845 | LAUREL LN | | MVC 0285 | 3271110400 | $ 30,000 | 1049 | $ 157,350 | | | | | 8 | | | | | 2 | | $ 78,075 |
| 4102 | Ramona | 19600 | Laurel Ln. | | | 3271110200 | $ 13,950 | 1200 | | | | | | | | | $ 2,000 | | | | $ 60,000 |
| 4103 | Ramona | 19891 | Laurel Ln. | | MVC 0165 | 3271110100 | $ 20,000 | 1030 | $ 190,000 | 1 | | | | 10 | | | $ 20,000 | | | | $ 75,000 |
| 4104 | Ramona | | Laurel Ln. | | | 3271110400 | $ 2,579 | 1030 | $ 130,000 | | | | | 8 | | | $ 54,600 | | | | |
| 4105 | Ramona | 19900 | Laurel Ln. | | MVC 015, 019, 020 | 3271801200 | $ 3,243 | 1000 | $ 130,000 | | | | | 11 | | | $ 29,800 | | | | $ 75,000 |
| 4106 | Ramona | 19979 | Laurel | | 3270800000 | 3270800000 | $ 50,078 | 2000 | $ 300,000 | | | | | 5 | | | | | | | $ 150,000 |
| 4107 | Ramona | 14499 | MUSSEY GRADE RD | | MVC 0215 | 3270900000 | $ 44,668 | 1278 | $ 266,000 | | | | | 4 | | | | | | | $ 144,000 |
| 4108 | Ramona | 14188 | Mussey Grade Rd, Space #2 | | MVC 0215 | 3270900000 | $ 29,657 | 1276 | $ 191,400 | | | | | 5 | | | | | 3 | | $ 95,700 |
| 4109 | Ramona | 14110 | Mussey Grade Rd. | | MVC 0245 | 3270700000 | $ 21,724 | 1147 | $ 185,000 | | | | | | | | | | 2 | | $ 82,500 |
| 4110 | Ramona | 14095 | Fernbrook Dr. | | MVC 0255 | 3270800000 | $ 58,997 | 1100 | $ 165,000 | | | | | 4 | | | $ 4,600 | | | | $ 82,500 |
| 4111 | Ramona | 14100 | Mussey Grade | | MVC 0255 | 3270800000 | $ 33,595 | 1030 | $ 154,000 | | | | | 2 | | | | | | | $ 77,250 |
| 4112 | Ramona | 14110 | FERNBROOK DR | | MVC 0275 | 3270810200 | $ 7,857 | 780 | $ 117,000 | | | | | 4 | | | $ 6,820 | | 3 | | $ 88,800 |

4/22/2004 8:56 PM                                                                 31 of 76

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photo No. | Assessor Parcel No. | Sq ft. | COUNTY Assessors Valuation | RESIDENTIAL & COMMERCIAL STRUCTURE Replacement Cost Per Sq Ft. | DB | DM | PCL | Structure Damage | Out Building Damage/Other Improvements | | | OTHER LOSS Vehicles, Travel Trailers, Boats | | | DS | DM | Less | Structure Contracts % of Rep. Cost 80% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# Cedar Fire Damage Report

| Project Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel Number | COUNTY Assessor Valuation | Sq ft | Replacement Cost Per Sq Ft | Structure Damage | Civil Building Damage | OTHER LOSS | Structure Contents |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq. ft. | COUNTY Assess Valuation | Replacement Cost Per Sq ft. $100 | DS | DH | Structure Damage DS DH Ptd | Out Building Damage/Other Improvements DS | DH | Other Damage/Other Improvements $5 ROOM (%) | Vehicles, Travel Trailers, Boats DS | DH | Structure Contents % of Rep. Cost 60% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7050 | Crest-Dehesa | 148 | SIERRA VISTA | | Disk 2 #25 | 5300770500 | 2021 | $ 89,916 | $ 179,800 | 1 | 1 | | | | $ 20,000 | 2 | | $ 66,600 |
| 7060 | Crest-Dehesa | 152 | SIERRA VISTA | | Disk #26 | 5800720600 | | $ 50,964 | $ 393,150 | | | | 1 | | $ 12,000 | 3 | | $ 151,575 |
| 7065 | Crest-Dehesa | 0 | EAST LN | | | 5001504500 | 1936 | $ 102,153 | $ 280,400 | | | | | | | | | $ 145,200 |
| 7066 | Crest-Dehesa | 289 | EAST LN | | Disk 3 #5 | | | | | | | | | | $ 12,000 | | | |
| 7068 | Crest-Dehesa | 0 | EAST LN | | Disk 3 #5 | | | | | | | | | | | | | $ 109,000 |
| 7090 | Crest-Dehesa | 180 | SIERRA VISTA | | Disk 3 #6 | 5000810200 | 1452 | $ 60,622 | $ 217,800 | | | | | | $ 10,000 | | | $ 232,000 |
| 7085 | Crest-Dehesa | 0 | SIERRA VISTA | | Disk 3 #10 | | | | | | | | | | | | | $ 127,800 |
| 7100 | Crest-Dehesa | 15100 | Picknesque Point | | | 5804501000 | 3105 | $ 285,048 | $ 405,000 | 1 | | 4 | | | $ 18,000 | | | |
| 7103 | Crest-Dehesa | 0 | Harbison Canyon Rd, SP #13 | | | 7770500113 | 1041 | $ 46,086 | $ 298,000 | | | | | | | 9 | | $ 86,400 |
| 10004 | Crest-Dehesa | 1681 | Harbison Canyon Rd, Cdr | | | 6119091000 | | $ 11,830 | $ 0 | | | | 2 | | $ 3,200 | | | $ 99,375 |
| 10015 | Crest-Dehesa | 1831 | Harbison Canyon Rd Sp 17 | | | 7770530017 | 1152 | $ 96,924 | $ 199,950 | | | | 1 | | $ 14,400 | | | $ 118,000 |
| 10080 | Crest-Dehesa | 1551 | Harbison Canyon Rd SP #45 | | | 7770130046 | 1420 | $ 78,528 | $ 232,000 | | | | 1 | | $ 9,000 | 2 | | $ 118,100 |
| 10095 | Crest-Dehesa | 1591 | Harbison Canyon Rd SP #36 | | | 5803451500 | 1540 | $ 77,129 | $ 232,000 | | | | 1 | | $ 12,000 | | | $ 90,100 |
| 10085 | Crest-Dehesa | 915 | Sherbrook Dr | | | 5802022200 | 678 | $ 63,085 | $ 100,000 | | | | | | | 8 | | $ 60,000 |
| 10116 | Crest-Dehesa | 729 | Harbison Cyn Rd | | | 5802060000 | 954 | $ 68,240 | $ 100,000 | | | | | | $ 7,200 | | | $ 167,800 |
| 14012 | Crest-Dehesa | 722 | St. George | | | 5802050000 | 3406 | $ 45,770 | $ 374,400 | | | | 1 | | | | | $ 113,250 |
| 14097 | Crest-Dehesa | 497 | Glenbrook | | | 5804100200 | 1080 | $ 76,762 | $ 298,600 | | | | 2 | | | 2 | | $ 156,000 |
| 14051 | Crest-Dehesa | 254 | El Nopal | | | 5000037600 | 2060 | $ 96,879 | $ 857,450 | | | | 1 | | | | | $ 176,775 |
| 0112400000 | Crest-Dehesa | 1247 1/2 | La Cresta Blvd | | | 5000420000 | 1240 | $ 46,898 | $ 176,000 | | | | 1 | | | 1 | | $ 79,300 |
| 02010 | Crest-Dehesa | 222 | Sage Road | | | 5800310100 | 1080 | $ 24,352 | $ 159,000 | | | | 1 | | $ 4,800 | | | $ 97,800 |
| 02011 | Crest-Dehesa | 780 | Lingel Drive | | | 5804100000 | 594 | $ 76,000 | $ 76,000 | | | | | | | | | $ 67,275 |
| 02012 | Crest-Dehesa | 119 | Heights View Drive | | | 5801450100 | 1250 | $ 101,218 | $ 54,500 | 1 | | | | | | | | |
| 02013 | Crest-Dehesa | 271 | East Lane | | | 5001000000 | 897 | $ 5,390 | | | | | | | $ 7,550 | 2 | 1 | $ 114,000 |
| 02001 | Crest-Dehesa | 420 | | | | 5800420400 | 1520 | $ 188,314 | $ 228,000 | | | | | | | | | |
| 10004 | Crest-Dehesa | 205 | Mountain View Road | | | 5800215700 | 1530 | $ 61,837 | $ 200,850 | | | | 3 | | $ 10,000 | | | $ 103,425 |
| 02005 | Crest-Dehesa | 239 | West Noobars Street | | | 5800044000 | 2248 | $ 177,788 | $ 398,900 | | | | 3 | | | | | $ 166,400 |
| 02025 | Crest-Dehesa | | Sage Road | | | 9130000000 | | $ 88,040 | | 1 | | | | | | | | |
| 10026 | Crest-Dehesa | 265 | Hillside Place | | | 5001821500 | 1724 | $ 57,653 | $ 269,800 | | | | 2 | | $ 17,200 | 2 | | $ 129,600 |
| 10027 | Crest-Dehesa | 190A | Bancroft Road | | | 5802490700 | 730 | $ 47,472 | $ 109,500 | | | | 2 | | $ 4,000 | | | $ 54,000 |
| 10028 | Crest-Dehesa | 168 | Bancroft Drive | | | 5802490000 | 1378 | $ 31,278 | $ 206,250 | | | | 2 | | | 4 | | $ 115,125 |
| 10049 | Crest-Dehesa | 683 | Rosevelien Place | | | 5800711000 | 1825 | $ 69,845 | $ 330,250 | | | | 2 | | $ 5,040 | 6 | | $ 225,000 |
| 17001 | Crest-Dehesa | 1339 | La Cresta Blvd | | | 5800770000 | 3000 | $ 118,944 | $ 450,000 | 1 | | | 1 | | $ 14,400 | 8 | | $ 62,775 |
| 0001 | Crest-Dehesa | 10124 | Valle Del Paso Road | | | 5000548000 | 837 | $ 89,571 | $ 125,650 | | | | | | | 14 | | $ 55,675 |
| EVO5 | Crest-Dehesa | 2924 | Sage Road | | | 5800551000 | 873 | $ 45,807 | $ 110,550 | | | | | | | | | $ 70,057 |
| 7143 | Crest-Dehesa | 213 | Holly Rd | | | 5000590000 | 1053 | $ 18,234 | $ 157,950 | | | | 1 | | $ 17,250 | 4 | | |
| 21000004 | Crest-Dehesa | 144 | Frances Dr | | | 5801250000 | 1400 | $ 76,015 | $ 210,000 | | | | 2 | | $ 5,000 | 5 | | $ 58,925 |
| 12000001105 | Dehesa | 1177 | Dehesa Ranch Rd | | 11694909H | 5300490200 | 519 | $ 12,667 | $ 77,850 | 1 | | | | | $ 1,700 | | | $ 78,750 |
| 16102 | Dehesa | 20303 | Viejas Grade Road | | Photo 1 | 4001413000 | 1080 | $ 54,466 | $ 157,590 | | | | | | | | | |
| 3140611150 | Descanso | 13020 | Boulder Creek | | no photo | 5342491300 | | | | | | | | | | | | $ 10,000 |
| 16104 | Descanso | 31675 | Tule Springs Rd | | Disk 14 #4 | 7801481600 | 1050 | | $ 21,000 | | | | | | | | | $ 2,430 |
| 618-001 | Descanso | 12551 | Highway 79 | | No Photo | 7801561600 | 144 | | | | | | | | | | | |
| 618-002 | Descanso | 12551 | Highway 79 | | No Photo | 7801551600 | 82 | | $ 4,000 | | | | | | | | | $ 10,000 |
| 618-004 | Descanso | 12551 | Highway 79 | | No Photo | 7801561600 | | | | | | 1 | | | | | | |
| 618-006 | Descanso | 12551 | Highway 79 | | | 7801581600 | 2275 | | $ 341,250 | | | | | | | | | $ 69,800 |
| 618-005 | Descanso | 12551 | Highway 79 | | | 7801581600 | 780 | | $ 117,000 | | | | | | | | | $ 8,000 |
| 618-006 | Descanso | 12551 | Highway 79 | | | 7801561600 | 80 | | $ 12,000 | | | | | | | | | $ 78,125 |
| 618-007 | Descanso | 12551 | Highway 79 | | | 7801561600 | 1015 | | $ 152,250 | | | | | | | | | $ 8,400 |
| 618-008 | Descanso | 12551 | Highway 79 | | | 7801561600 | 112 | | $ 18,800 | | | | | | | | | $ 11,925 |
| 618-009 | Descanso | 12551 | Highway 79 | | | 7801561600 | 151 | | $ 22,650 | | | | | | | | | $ 10,800 |
| 618-010 | Descanso | 12551 | Highway 79 | | No Photo | 7801561600 | 151 | | $ 24,000 | | | | | | | | | $ 52,250 |
| 618-011 | Descanso | 12551 | Highway 79 | | No Photo | 7801561600 | 144 | | $ 21,600 | | | | | | | | | $ 82,250 |
| 618-012 | Descanso | 12551 | Highway 79 | | | 7801561600 | 144 | | $ 21,600 | | | | | | | | | $ 11,925 |
| 618-013 | Descanso | 12551 | Highway 79 | | | 7801581600 | 430 | | $ 64,500 | | | | | | | | | |
| 618-014 | Descanso | 12551 | Highway 79 | | No Photo | 7801561600 | 490 | | $ 64,500 | | | | | | | | | 61,325 |
| 618-014B | Descanso | 12551 | Highway 79 | | No Photo | 7801561600 | 1551 | | $ 2,080 | | | | | | | | | $ 8,000 |
| 618-015 | Descanso | 12551 | Highway 79 | | No Photo | 7801561600 | | | | | | | | | | | | $ 90,000 |
| 618-016 | Descanso | 12551 | Highway 79 | | | 7801561600 | 804 | | $ 120,000 | | | | | | | | | $ 72,000 |
| 618-017 | Descanso | 12551 | Highway 79 | | | 7801561600 | 480 | | $ 72,000 | | | | | | | | | $ 120,000 |
| 618-018 | Descanso | 12551 | Highway 79 | | No Photo | 7801561600 | 1059 | | $ 159,000 | | | | | | | | | |
| 618-019 | Descanso | 12551 | Highway 79 | | | 7801561600 | | | | | | | | | | | | $ 52,250 |
| 618-020 | Descanso | 12551 | Highway 79 | | | 7801561600 | | | | | | | | | | | | $ 82,250 |
| 618-021 | Descanso | 12551 | Highway 79 | | | 7801561600 | 600 | | $ 90,000 | | | | | | | | | $ 45,000 |
| 618-022 | Descanso | 12551 | Highway 79 | | | 7801561600 | 96 | | $ 14,400 | | | | | | | | | $ 7,200 |

34 of 76

4/2/2004 8:55 PM

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | COUNTY Assess Valuation | Sq Ft | Replacement Cost Per Sq Ft | Structure Damage DS | DM | Pct. | Outbuilding Damage/Other Improvements DS | DM | Loss $$ | Vehicles DS | DM | Travel Trailers Boats DS | DM | Loss $$ | Structure Contents % of Rep. Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9189-023 | Descanso | 12551 | Highway 79 | | | | | | $150 | | | | | | | | | | | | 60% | 10,800 |
| 9189-024 | Descanso | 12551 | Highway 79 | | | | | | | | | | | | | | | | | | 18,000 |
| 9189-025 | Descanso | 12551 | Highway 79 | | | | | | | | | | | | | | | | | | 48,000 |
| 9189-026 | Descanso | 12551 | Highway 79 | | | | | | | | | | | | | | | | | | 607,425 |
| 9189-027 | Descanso | 12551 | Highway 79 | 5549367N S40106DE | | 7801591800 | | 1150 | | | | | | | | | | | | | | 84,250 |
| 7198 | Descanso | 0 | no assigned address on Sunset Way | | Disc 7 Jpt 2 | 4051102000 | 52,473 | 3780 | 172,500 | 1 | | 100% | 5 | | 45,720 | 1 | | | | | | 283,500 |
| 1280 | Julian | 0 | Country Club | | Disc 7 09 | 2601902000 | 180,140 | 251 | 687,000 | 1 | | 100% | | | 8,000 | | 1 | | | | | 76,325 |
| 1290 | Julian | 0 | Inadente | | Disc 7 09 | | | 451 | 92,850 | 1 | | | | | | | | | | | | 74,100 |
| 5001 | Julian | 16241 | Las Gatas Way | | 564 | 2912801400 | 80,919 | 940 | 129,600 | | | | 1 | | 8,640 | | | | | | | 88,230 |
| 7200 | Julian | 5597 | Arts Vista Drive | | | | | 600 | | | | | | | | | | | | | | 67,500 |
| 11113 | Julian | 2706 | Blue Jay Drive | | 1 | | | 2400 | 535,000 | 1 | | | | | | | | | | | | 180,000 |
| 11154 | Julian | 3014 | Blue Jay Drive | | 2 | 2892312500 | 247,702 | 1594 | 579,000 | 1 | | | | | | | | | | | | 197,500 |
| 11116 | Julian | 3094 | Blue Jay Drive | | 3,4 | 2892301500 | 36,078 | 1594 | 206,100 | 1 | | | | | | | | | | | | 104,000 |
| 11115 | Julian | 3119 | Blue Jay Drive | | 5 | 2892430100 | 119,672 | 1625 | 249,750 | 1 | | | | | | | 2 | | | | | 121,675 |
| 11117 | Julian | 3119 | Blue Jay Drive | | 6 | 2892400800 | 86,900 | 1458 | 196,300 | 1 | | | | | | | | | | | | 68,100 |
| 11118 | Julian | 3119 | Blue Jay Drive | | 7 | 2892401900 | 33,673 | 999 | 89,000 | 1 | | | | | | | | | | | | 107,100 |
| 11119 | Julian | 3119 | Blue Jay Drive | | 8 | 2892411900 | 115,742 | 1428 | 21,200 | 1 | | | | | | | | | | | | 209,600 |
| 11120 | Julian | 3146 | Blue Jay Drive | | 9 | 2892114400 | 140,080 | 2702 | 419,600 | 1 | | | | | | | | | | | | 125,500 |
| 11121 | Julian | 3280 | Blue Jay Drive | | 12 | 2892112800 | 152,885 | 1674 | 261,100 | 1 | | | | | | 2 | | | | | 6,880 | 126,685 |
| 11122 | Julian | 3200 | Blue Jay Drive | | 13 | 2892113800 | 65,904 | 1887 | 253,660 | 1 | | | | | | 2 | | | | | | 80,000 |
| 11123 | Julian | 3500 | Blue Jay Drive | | 14 | 2912712800 | 69,167 | 1200 | 180,000 | 1 | | | | | | | | | | | | 220,000 |
| 32020M-1510 | Julian | 2814 | Country Club Dr | | no photo | 2903000800 | | 3000 | 450,000 | 1 | | | | | | | | | | | | 700,625 |
| 11124 | Julian | 3441 | Fletcher Point Way | | 15 | 2905200700 | 187,514 | 2367 | 545,000 | 1 | | | | | | | | | | | | 259,655 |
| 11125 | Julian | 3471 | Fletcher Point Way | | 16 | 2903600700 | 119,491 | 1810 | 475,250 | 1 | | | | | | | | | | | | 109,200 |
| 11126 | Julian | 4605 | Pine Ridge Avenue | | 17 | 2892700700 | 151,157 | 1458 | 216,400 | 1 | | | | | | | 3 | | | 2,400 | | 117,375 |
| 11127 | Julian | 4911 | Pine Ridge Avenue | | 20 | 2892400600 | 218,453 | 1890 | 254,750 | 1 | | | | | | | | | | | | 109,300 |
| 11128 | Julian | 4911 | Pine Ridge Avenue | | 21 | 2892401600 | 181,157 | 1895 | 216,400 | 1 | | | | | | | | | | | | 85,525 |
| 11129 | Julian | 4911 | Pine Ridge Avenue | | 22 | 2892409100 | 68,119 | 1458 | 180,880 | 1 | | | | | | | | | | | | |
| 11130 | Julian | 4730 | Pine Ridge Avenue | | 23 | 2892401900 | 1671 | | | 1 | | | | | | | | | | | | 139,000 |
| 16114 | Julian | 1302 | Oak Heights Rd | | no photo | 2811702800 | 36,518 | 698 | 275,000 | 1 | | | 2 | | 6,880 | 6 | | | | 4,000 | | 47,000 |
| 1448 | Julian | 1449 | Hollow Glen Rd | | no photo | 2913009700 | 85,070 | 1176 | 134,400 | 1 | | | | | | | | | | | | 85,000 |
| 16115 | Julian | 559 | Manzanita Dr | | no photo | 2912590700 | 85,671 | 1323 | 176,400 | 1 | | | 3 | | 680 | | | | | | | 89,225 |
| 16116 | Julian | 5210 | Oakview | | Disk 6 #8 | 2912420000 | 161,343 | 2604 | 384,500 | 1 | | | 4 | | 14,600 | | | | | | | 64,000 |
| 16117 | Julian | 6010 | PINE HILLS RD | | no photo | 2892700200 | 99,738 | 860 | 220,000 | 1 | | | 4 | | 18,600 | | | | | | | 41,250 |
| 16118 | Julian | 492 | XG Ranch Rd | | no photo | 2924400100 | | 884 | 120,600 | 1 | | | 4 | | 2,800 | | | | | | | 75,000 |
| 16130 | Julian | 5278 | Grandview | | | 2901342700 | 23,915 | 590 | 89,000 | 1 | | | | | | | | | | | | 25,275 |
| 16131 | Julian | 5210 | Oakwood Drive | | | 2901342700 | 66671 | 1323 | 190,450 | 1 | | | | | | 2 | | | | 6,200 | | 64,800 |
| 16122 | Julian | 5206 | Oakwood | | | 2901242000 | 75,860 | 1228 | 75,360 | 1 | | | | | | | | | | | | 161,500 |
| 16172 | Julian | 5206 | Oakwood Drive | | | 2901242000 | 75,380 | 1002 | 240,000 | 1 | | | | | | | | | | 800 | | 118,500 |
| 16123 | Julian | 3116 | Canyon Drive | | | 2912402012 | 3043 | 600 | 153,600 | 1 | | | 3 | | 3,600 | | | | | | | 70,000 |
| 16124 | Julian | 5003 | Grandview Rd | | | 2892500100 | 79800 | 884 | 144,000 | 1 | | | 3 | | | | | | | | | 72,000 |
| 16125 | Julian | 5930 | Grandview Road | | No Photo | 2900330000 | 4,385 | 590 | 120,600 | 1 | | | 4 | | | | | | | | | 64,000 |
| 16129 | Julian | 5928 | Oak Way | | 11 | 2901821900 | | 1000 | 92,850 | 1 | | | | | | | | | | | | 73,000 |
| 17132 | JULIAN | 17132 | Mile High Road | | 12 | | | 643 | 130,000 | 1 | | | 2 | | 6,200 | | | | | 11,600 | | 25,375 |
| 17111 | JULIAN | 17111 | Mile High Road | | 13 | 2801950000 | 9,884 | 1000 | 60,600 | 1 | | | | | | | | | | 2,850 | | 64,600 |
| 17149 | JULIAN | 17149 | Mile High Road | | 14 | 2801224100 | 51,625 | 864 | 128,600 | 1 | | | 2 | | 600 | | | | | | | 103,500 |
| 16038 | Julian | 17170 | Mile High Road | | 15 | 2900712400 | | 2,500 | 375,000 | 1 | | | | | | | | | | | | 118,500 |
| 16139 | Julian | 5713 | BOULDER CREEK RD | | 16 | 2900124000 | 1,540 | 884 | 129,000 | 1 | | | 3 | | 3,600 | | | | | | | 84,000 |
| 16596 | Julian | 6018 | REMINGTON RD | | 18 | 2941512700 | 8,443 | 600 | 195,000 | 1 | | | | | | | | | | 10,000 | | 46,000 |
| 17018 | JULIAN | 16698 | NORTH PEAK RD | | 21 | 2906800800 | 11,826 | 600 | 50,000 | 1 | | | | | | | | | | | | 201,300 |
| 16945 | JULIAN | 17018 | BIRDWELL LANE | | 26 | 2907200200 | 162,165 | 2684 | 402,000 | 1 | | | | | | | | | | 3,000 | | |
| 16044 | JULIAN | 17152 | CRESCENT DR | | 26 | 2901341500 | 57,617 | 0 | | 1 | | | | | | | | | | | | 65,300 |
| 16045 | JULIAN | 5659 | Orchard | | 27 | 2921341500 | 1,680 | 644 | 87,172 | 1 | | | | | | | | | | 2,890 | | 67,300 |
| 16000M | Julian | 18913 | Fisher Rd | | no photo | 2901041100 | 24,768 | 1,300 | 195,000 | 1 | | | 2 | | 11,600 | | | | | 10,000 | | 60,000 |
| 16147 | Julian | 50216 | Iron Springs Way | | no photo | | | 1,300 | 190,000 | 1 | | | 2 | | 10,000 | | | | | 13,000 | | 157,500 |
| 35180 | Julian | 35180 | Iron Springs Way | | no photo | | | 2,100 | 315,000 | 1 | | | 5 | | 13,000 | | | | | 10,000 | | 60,000 |
| 16377 | Julian | 16377 | Grandview Rd | | 29 | 2811491800 | 112,300 | 600 | 120,000 | 1 | | | | | | | | | | | | |
| 35030 | Julian | 35030 | Iron Springs Way | | 30 | 2904501500 | 14,544 | 800 | 57,348 | 1 | | | | | | | | | | | | |
| 35084 | Julian | 35084 | Iron Springs Way | | 31 | 2904577100 | 97,961 | 1100 | 67,500 | 1 | | | | | | | | | | 3,000 | | |
| 38175 | Julian | 38175 | Rockhouse Rd | | 32 | 2803530000 | 16,483 | 700 | 800,000 | 1 | | | | | | | | | | | | |
| 16150 | Julian | 16150 | Twin Oaks Rd | | 34 | 2803600300 | 1,3 | 700 | 105,000 | 1 | | | | | | | 3 | | | 10,000 | | |
| 16192 | Julian | 16192 | Coulter Lane | | 38 | 2921502700 | 89,247 | 1458 | 216,400 | 1 | | | | | | | | | | | | 189,200 |

4/2/2004 6:08 PM

# Cedar Fire Damage Report

| Report | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq Ft | COUNTY Assess Valuation | Structure Damage Replacement Cost Per Sq Ft | | Structure Damage DS DM Pct. | Out Building Damage/Other Improvements DS DM | OTHER LOSS Vehicles, Travel Trailers DS DM Loss | Structure Contents % of Rep. Cost 50% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# Cedar Fire Damage Report

| Report Number | Community | Street Number | Street Name | GPS Location | Photos | Assessor Parcel No. | Sq ft | COUNTY Assess Valuation | Replacement Cost Per Sq ft | Replacement Cost | Structure Damage DS | DM | Pct. | Out Building Damage/Other Improvements DS | DM | OTHER LOSS Vehicles, Travel Trailers, Boats Loss $$ | DS | DM | Loss | Structure Contents % of Rep. Cost 60% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR140007 | LAKESIDE | 10177 | BLOSSOM VALLEY | | | 3930210400 | 2,100 | $ 125,100 | $ 150 | $ 315,000 | 1 | | | 4 | | | | | | $ 157,300 |
| 10102 | LAKESIDE | 10310 | Casa Verde Verde | | | 3901627400 | 2,057 | $ 229,011 | | 355,680 | 1 | | | 4 | | | | | | 197,279 |
| 10003 | LAKESIDE | 10306 | Oak Creek Road | | | 3930210500 | 2,178 | $ 145,982 | | 326,700 | | | | 6 | | | | 5 | | 180,000 |
| 6001 | LAKESIDE | 10846 | Platinum Place | | 1 | 3240105000 | 3,600 | $ 34,981 | | 540,000 | | | | 2 | | $ 70,000 | | 6 | | 270,000 |
| 6002 | LAKESIDE | 10861 | Platinum Place | | disk 1 pic 7 | 3240105000 | 914 | $ 157,100 | | 157,100 | | | | 2 | | | | 3 | | 88,583 |
| 1005 | LAKESIDE | 10761 | Republican Way | | disk 1 pic 8 | 2994711200 | 3316 | $ 345,487 | | 497,400 | | | | 1 | | $ 1,000 | | | | 248,700 |
| 1007 | Ramona | 10745 | Republican Way | | | 2994711300 | 2301 | $ 177,185 | | 345,150 | 1 | | | 2 | | $ 9,200 | | | | 172,575 |
| | | | PAINTED ROCK RD | | DISK 5 PIC 20 | | | | | | | | | 2 | 1 | $ 31,380 | | | | |
| 1072 | Ramona | 24480 | Wolf Rd. | | Disk 9 #3 | 2982200100 | 1925 | $ 161,261 | | 288,750 | 1 | | 100% | 2 | | $ 4,180 | | | | 144,375 |
| 1073 | Ramona | 2894 | Southern Oak | | Disk 9 #4 | 2851610200 | 2828 | $ 245,786 | | 424,200 | 1 | | 100% | 1 | | $ 1,920 | | | | 193,860 |
| 1181 | Ramona | 15704 | Zeiglar Court | | | 2862603300 | 1838 | $ 121,675 | | 275,250 | | | | 5 | | | | | | 137,625 |
| 5014 | Ramona | | | S3 00 DGH   119 03 34W | | 2866020000 | 1585 | $ 122,004 | | 234,000 | | | | 1 | | | | | | 117,000 |
| 5022 | Ramona | 18772 | Zeiglar Crest | | MJC 0086 | | | | | 150,000 | 1 | | | | | | | | | 75,000 |
| 4039 | Ramona | 18659 | MASSEY GRADE | | MJC 0095 | | | | | | | | | | | | | | | 28,475 |
| 15001 | Ramona | 15473 | Massey Grade | | 1 | 3290100600 | 963 | $ 2,060 | | 62,690 | 1 | | | 3 | | $ 30,000 | | | | 31,500 |
| 15002 | Ramona | 13550 | Massey Grade | | 2 | 3290100700 | 1930 | $ 235,028 | | 240,600 | 1 | | 15% | | | $ 7,150 | | 7 | | 40,800 |
| 15003 | Ramona | 0 | Massey Grade | | 3 | | 544 | | | 81,600 | 1 | | | 2 | | $ 7,150 | | 8 | | |
| 15004 | Ramona | 14044 | Fernbrook Dr | | 4 | 3271012520 | 0 | $ 8,493 | | | | | | 7 | | $ 47,920 | | 1 | | 78,000 |
| 15005 | Ramona | 14032 | Fernbrook Dr | | 5 | 3271012300 | 1092 | $ 31,151 | | 157,920 | 1 | | | 5 | | $ 5,200 | | 2 | | 63,575 |
| 15006 | Ramona | 0 | Fernbrook Dr | | 6 | | 1245 | | | 186,750 | 1 | | | 1 | | $ 15,000 | | | | 38,000 |
| 15007 | Ramona | 13658 | Fernbrook Dr | | 7 | 3271015000 | 620 | $ 7,480 | | 93,000 | 1 | | | 3 | | | | | | 159,000 |
| 15008 | Ramona | 13698 | Fernbrook Dr | | 8 | 3271013100 | 2200 | $ 25,191 | | 313,100 | 1 | | | | | | | | | 50,000 |
| 15009 | Ramona | 13685 | Fernbrook Dr | | 9 | 3271012600 | 400 | $ 25,191 | | 60,000 | | | | | | | | | | 30,000 |
| 15308 | Ramona | 13605 | Fernbrook Dr | | 5 | 3271010200 | 400 | $ 1,689 | | 60,000 | | | | 1 | | $ 4,320 | | 1 | | 135,000 |
| 15024 | Ramona | 14581 | Massey Grade Rd | | | 3270100700 | 1700 | $ 18,688 | | 255,000 | 1 | | | 1 | | $ 7,200 | | 3 | | 44,700 |
| 15026 | Ramona | 14691 | Massey Grade Rd | | 7 | 3270400000 | 850 | $ 73,770 | | 127,500 | | | | 1 | | $ 6,820 | | 1 | | 90,000 |
| 15912 | Ramona | 14558 | Massey Grade Road | | no photo | 3271011000 | 1814 | $ 144,882 | | 272,100 | 1 | | 80% | | | | | | | 136,050 |
| 15913 | Ramona | 15763 | Zeiglar Ct | | no photo | 3270010200 | 2394 | $ 107,729 | | 359,100 | 1 | | | | | | | | | 179,550 |
| 2114030005 | RAMONA | 22947 | SAN VICENTE RD | | | | | | | | | | | | | | | | | |
| 4112403000 | RAMONA | 15046 | MUSSEY GRADE RD | | no photo | 3270110000 | 3080 | $ 147,865 | | 697,000 | | | | 1 | | | | 5 | | 298,500 |
| 4112403010 | RAMONA | 12917 | MUSSEY GRADE RD | | | 3290101300 | 3,277 | $ 41,049 | | 491,550 | 1 | | | 1 | | | | 2 | | 245,775 |
| 4112403011 | RAMONA | 12917 | MUSSEY GRADE RD | | | 3290102200 | 210 | $ 61,045 | | 31,500 | | | | 1 | | | | | | 15,750 |
| 5012 | Ramona | 25038 | Paradise Rd | | 3 | 2885110000 | 2500 | | | 375,000 | 1 | | | 2 | | | | | | 187,500 |
| 2142 | Ramona | 22185 | Chuckwagon Rd. | | disk 09 | 2855420900 | 1792 | | | 258,600 | 1 | | | 1 | | | | 3 | | 129,400 |
| 3005 | Ramona | 15111 | La Pieta | | | 2846711400 | 2,108 | $ 154,348 | | 316,600 | 1 | | | | | $ 2,000 | | 1 | | 157,800 |
| 5020 | Ramona | 25500 | Bellaserve Drive | | | 2886021100 | 2,301 | $ 173,425 | | 357,150 | 1 | | | | | | | 2 | | 178,575 |
| 5021 | Ramona | | Bellaserve Drive | | | | | | | | | | | | | | | | | |
| 4025 & 2883041000 | Ramona | 16825 | Kimball Valley Rd | | no photo | 3270103800 | 2150 | $ 254,772 | | 519,600 | 1 | | | 2 | | $ 4,900 | | | | 150,750 |
| 21830341000 | Ramona | 14949 | Mahogany Ranch Rd. | | no photo | 3270200000 & 3270201100 | | | | 300,000 | 1 | | | 1 | | $ 38,000 | | 5 | | 150,000 |
| 21830041030 | Ramona | 14980 | Mahogany Ranch Rd. | | no photo | 3270301000 | | | | 180,000 | | | | | | | | | | 90,000 |
| 220030041035 | Ramona | 16911 | Grans Stage Rd | | | 2885420900 | 7000 | | | 1,060,000 | 1 | | | | | | | | | 505,000 |
| 227200485 | Ramona | 24557 | Glenet Mine Trail | | | 3310039000 | 400 | $ 60,000 | | 60,000 | | | | 1 | | $ 10,000 | | | | 30,000 |
| 4210 | Unincorporated Poway | 15379 | Raptor Rd. | S3 09 49.61 N 119 50 23.35 W | | 3231108100 | 5,839 | $ 639,797 | | 845,650 | 1 | | | | | | | | | 422,825 |
| 4208 | Unincorporated Poway | 16040 | Raragta Mesa | | MJC 0019 | 3231105100 | 3800 | $ 57,084 | | 540,000 | 1 | | | 3 | | $ 1,800 | | 0 | | 270,000 |
| 4090 | Unincorporated Poway | 16770 | Sycamore Canyon | | MJC 0083 | 3231105000 | 760 | $ 259,135 | | 112,500 | 1 | | | 4 | | | | 1 | | 56,250 |
| 11280541122 | Poway | 15464 | PENDRAGON Roosevelt Ln. 65 Mobile Home | | Disk 6 03 | 3231106300 | 1,200 | | | 180,000 | | | | 5 | | | | 2 | | 90,000 |
| 3020 | Unknown | 0 | Spirit of the Cross Catholic Home | | Disk 7 04 | | 1440 | | | 216,000 | 1 | | | | | | | | | 108,000 |
| 3078 | Unknown | 0 | | | | | 2149 | $ 521,750 | | 521,750 | | | | 3 | | $ 17,100 | | 6 | | 180,875 |
| 6105 | Unknown | 0 | DFF WELANDE | | MJC 0055 | | 1150 | $ 172,500 | | 172,500 | | | | 2 | | | | | | 86,250 |
| 4525 | Unknown | 0 | Kimball Valley | | | | | | | | | | | | | | | | | |
| 4528 | Unknown | 0 | Raptor Rd. | | MJC 0058 | | 1017 | $ 152,550 | | 152,550 | | | | | | | | 18 | | 76,275 |

# Cedar Fire Damage Report

| RESIDENTIAL & COMMERCIAL STRUCTURE | | | | Structure Damage | | | | Out Building Damage | | | Other Improvements | | OTHER LOSS | | | Vehicles, Travel Trailers, Boats | | Structure Contents % of Rep. Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## Cedar Fire Agricultural Damages

| Crop | Acres | Quantity | Miles | Value |
|---|---|---|---|---|
| Apple | 72 | | | $694,760.00 |
| Avocado | 28 | | | $529,572.00 |
| Bamboo | 20 | | | $40,550.00 |
| Bee Hive | | 674 | | $30,550.00 |
| Exotic Birds | | 43 | | $7,500.00 |
| Cattle | | | | $22,533.00 |
| Chicks | | 3000 | | |
| Citrus | 4 | | | |
| Fence | | | 12 | |
| Grapefruit | 22 | | | |
| Grapevines | 1 | | | |
| Guava | 15 | | | |
| Lemons | 12 | | | |
| Macadamia | 3 | | | |
| Misc fruit trees | 9 | | | |
| Nursery | 12 | | | |
| Oat Hay | | 1220 bales | | |
| Non Irrigated Pasture | 4000 | | | |
| Pears | 30 | | | |
| Stone Fruit | 1 | | | |
| Irrigation Systems | 229 | | | |
| Estimated Total Value | 4468 | 3230412500 | hvc 280 | |

## Paradise Fire Agricultural Damages

| Crop | Acres | Value |
|---|---|---|
| Apples | 1.2 | $14,746.00 |
| Avocado | 481 | $15,571,010.00 |
| Citrus | 2.2 | $63,655.00 |
| Pine | 0.3 | $77,500.00 |
| Flowers | 85.25 | $6,155,640.00 |
| Vineyard | 3 | $37,500.00 |
| Grapefruit | 0.3 | $83,700.00 |
| Lemons | 1 | $115,456.00 |
| Nursery | 2.6 | $210,746.00 |
| Orange | 45 | $9762,048.00 |
| Peach | 0.3 | $4,424.00 |
| Persimmon | 4.8 | $44,350.00 |
| Pomegranates | 1 | $9,654.00 |
| Pumpkin | 16 | $30,270.00 |
| Squash | 2 | $10,693.00 |
| Tangerine | 385,179.00 | |
| Pasture | 2500 | $40,000.00 |
| Irrigation Systems | 630 | $675,000.00 |
| Est Total Value | 3622 | $27,962,563.00 |

### Fee Title Ownership Jurisdictional Summary for Paradise Fire Perimeter (Use of Control):

| County | Acres | Value |
|---|---|---|
| Road R/W | 211.4 | 9,208,428.78 |
| City | 4,092.16 | 178,284,648.07 |
| County | 1,657.48 | 72,197,519.00 |
| National For | 94.14 | 4,100,683.72 |
| US Fed Fish and Game | 356.51 | 15,529,559.50 |
| Indian Res | 5,305.91 | 231,129,231.63 |
| US Forest Service | 9,401.69 | 409,537,571.00 |
| BLM | 3,440.87 | 149,884,131.75 |
| Private | 31,900.59 | 1,385,455,267.26 |

| RESOURCE AGENCY | | |
|---|---|---|
| ESCONDIDO | 1,222.68 | 53,290,141.68 |
| San Diego COUNTY | 55,144.01 | 2,402,072,864.70 |

*Exceptions have not been made for the Tribal lands in the County of San Diego's jurisdictional areas. When considering the tribal lands as a separate municipality, the County's area numbers are reduced by 5308 acres.

† DPLU Data Sources: Area calculations are based on Randrglly (top2002) land use GIS layer, Jurisdictional Information is based on the SanGIS Municipal jurisdiction GIS layer. The fire perimeter information is from CDF. The perimeter cover was created on 11/22/2003 at 1800 hrs (KO_11022003_1800_perp_paradise_1.shp) and downloaded from state CDF.

### Damage Assessment Reports Tribal Outside the Unincorporated Areas in Error

| | | |
|---|---|---|
| City of Poway | 14630 | Creatline |
| City of San Diego | 0 | W |

38 of 76

4/27/2004 8:58 PM

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| city deed |
| sub zone 2 |
| Vehicles 1968 Ford truck |
| Horse trailer |
| Patio - Detached 11/30/03: This is bottled tank, rational furnace/HSDQ |
| Propane Tank, 12' BK 2 utility |
| Accessory Building 12' x 10' |
| Metal Carport - Damaged, Slid vent 16 B |
| BMW Car 2001, Outdoor Pool |
| Chevy Suburban, APN associated per conversation with Amy Channel/HSDQ |
| X nat detach, model wooded beams, 1988 Ford [w] Chevy Motor home |
| PROPANE TANK, ABOVE GROUND VINYL POOL, THIS WAS A MORE SMOKE OR MASONRY FOUNDATION |
| OLD CHEVY TRUCK |
| NEIGHBOR ASKS PROPERTY HAS NO WATER OR SEPTIC |
| 3 METAL STORAGE SHEDS |
| BELOW GROUND VINYL POOL, DECK |
| METAL SHED |
| Detached Car |
| Sports Car, Mercedes, Propane Truck |
| Masonry Foundation, Metal damage shed |
| metal damage 2 old storage trucks |
| metal damage shed, propane tank, compact car |
| Trailers, 2 trailer dish antenna, oddawn home, 30 camp well dump, Shell Mobel deep 18 feet |
| 18 Ford dump truck, boats, small in stucco, vehicle is bring to breed side camera |
| Old Ford 18 truck, below ground vinyl pool, boarded home, also tool 8, Fire thought to 18' subdivision 1985, 13' class |
| w/ tubes, 18' railroad rails trailer |
| metal damage shed, propane tank |
| propane tank |
| metal tool carport, undamaged above ground pool, two 4 old Cadillac |
| Roll travel deck |
| 2 cars, 2 other vehicles, boat utility trailer |
| WOOD DECK, KIT (PIPES GLASS) OAK, COMPACT CAR, TABA TYPE OAK COVER |
| UNKNOWN (GATE LOCKED) |
| COMPACT CAR, METAL STORAGE SHED |
| 25 TRUCK, TRAILER, SLIGHT DAMAGE TO CAMELZO CAR, DELIVERY VAN, PRESERVE TANK, ORIGINAL VEHICLE |
| COMPACT CAR, BOAT CART, SLIGHT DAMAGE TO OLD CHEVY TRUCK |
| ARCED NOZZEL, MINOR DAMAGE TO TRAILER, TRAILER, CONSTRUCTION EQUIPMENT |
| 3 DISH ANTENNAS |
| PROPANE TANK, ABOVE GROUND POOL, TRAMPOLINE, SPA |
| SMALL CAMPER R.V., MINI CAR, TRUCK BED, BOX OF OAR |
| 3 DOGS |
| CAR, DECK |
| BOAT ON TRAILER W/MOTOR, BOAT, ALUMINUM, METAL SHED |
| MOTEL/UNIT LOG CONSTRUCTION |
| DECK, GATE/KITCHEN ANTENNA, PROPANE TANK, BOAT W/TRAILER |
| METAL STORAGE SHED |
| SATURATION, AND 40% this is 54 add loan area confirming w/heavy damage. Original assessment wasn't 60% deemed vehicle damage and accountable by space therags of lot, adds damage per second report; both the apparent owner sees some reports gives dispatching and the phone building information not recorded. At what information was lot as is as other report dive or only w/lot |
| SHROOM: See items (home porch) HSDQ, 4 VEHICLES, 4 OLD JEEP, 4 PLYMOUTH, 3 METAL SHEDS, BOAT METAL, IF MAJOR TRUCK 8 OLD JEEP TRAILER |
| METAL STORAGE, TRAILER, BULL TRUCK, TRACTOR BKP LOADER, 6 CARS/TRUCK, RV/WHEEL HOUSE TRAILER |
| PROPANE TANK, Radio RAISED AND POOL/SPA |
| CHRISTMAS TYPE TREES (DEEP) |
| 4 CARS |
| 3 VEHICLES 1 CAR, BRIDGE GATE/FRONT TYRE, REDUC RESEARD SEA, SEE METAL KIT KIL WATCHERS BATTLE OFFICE TRAILER W/ RESTROM TILE, 2 FORMS W/CLOTHES |

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| Attached garage (400 sq.ft.) with annex (400 sq.ft.) burned |
| roof is burned |
| Patio building - C/C, thrift shop, detached structure (steel burned) patio room (1200 sq. ft.) and others |
| Main building - C/C, thrift shop, 1 vehicle, 1 motorcycle, 1 VW, Camper, 1 golf cart, 1 lawn tractor, 1 trailer, 1 tiller (all 64 inches), 1 tool, Travel trailer, chip trailer, press chips machinery, RV cover, pool, 1 steel storage trailer, wheel |
| Detached garage (800 sq. ft.), 1 trailer, storage shed (400 sq.ft.) |
| Detachable, 1 VW van, 2 storage trailer, 1 travel trailer, 1 boat |
| 1 main attached garage and 3 buildings, detached garages, and 2 out buildings |
| attached garage, dining room |
| 2 out buildings, trailer burned, boat trailer, car, stable camps, new damage to motor home |
| Damage to outside doors, trailers at fence |
| steel carport, C/C, boat building, trailer badly damaged |
| 2 out buildings, building truck, swimming pool, 2500 trailer |
| 900 trailer, detached structures, house destroyed, swimming pool, carports and pontoon, boat 800 sq.ft. |
| total loss to out buildings, work area (100 sq.ft.) |
| two sheds all roof and 4130 sq.ft., utility trailer |
| attached carport (400 square feet) attached garage (400 square feet) |
| attached carport 420 sq. ft., attached garage (480 square feet, shed (250 square feet, shed (80 square feet, barn 800 |
| square feet, 2 sheds, 1 out buildings, 1 fence |
| Mini MOBILE HOME, DOUBLE WIDE, BANK SPACE 22, MH/DW |
| SWIMMING POOL, 1 ENTAN, Mini MOBILE HOME, DOUBLE WIDE 20X50, SPACE 54 |
| LOT/SPACE 22, Mini MOBILE HOME, SPACE IN 50 |
| PRIMARY RESIDENCE, 3 TRAVEL TRAILERS, 5 SHEDS, 2 VEHICLES, SEA CARGO CONTAINER |
| VEHICLES 3 TRUCKS, 2 BACKHOE, STORAGE SHEDS, NUMBERS 4-6 |
| PATIO, BFO 24, 2 OUT-BUILDINGS, DRILL PRESS, AIR BREAKER TOOL, COMPRESSOR, ROCK CRUSHER |
| 3/4 TON APV, BIGGER STORY - 1200 SQUARE FEET + 1200 SQUARE FEET, GARAGE DJ., TRAILER, 4 SHEDS, WATER STORAGE |
| TRAILER, 2 VEHICLES, 3 DAYS + 1 - 1200 - 3, 1 SHED x 5, 10056 |
| attached pool roof sq.ft., one, garage damaged, 4 out ref roof, fencing damaged, boat bays, pool equipment, boat gate |
| house, and |
| 4 VEHICLES, 1 EMU, 1 TRUCK, 1 ADDED SHOP + 2 CAR GARAGE SHOP/ - GET GARAGE STRUCTURE THE MH/TR, |
| POOL, JACUZZI |
| 1 VEHICLES, 1 SEMI STEPSIDE TRUCK, ADDED TO SELF SURROUNDED TOTO - bad SMALL TRAIL, WORK SHED, 1 SEMI-TRAIL WITH 2 AXLES - ADDED 8 ACRE CODE - END OF GARAGE, |
| DET GARAGE 400A, LANDSCAPING EQUIPMENT, 450VA, TOOL SHED, CHICKEN COOP |
| TRAVEL TRAILERS, 1900 SQ.FT. BFO, MORE GARAGE, Main Cover aux, bottle tub, bottles and trailer, all off File burns |
| 2 VEHICLE, MOTOR HOME 12' 1' X 24.2' TRAIL, TRAILER, CAR OVER CAMPER, 3 SHEDS - BFO SIZE IT 1384 |
| 1320 FT. - SAVE 1 BARN 14326 + 448 |
| BFO WOOD SW DECK, DET GARAGE 500X, SINGLE WIDE M/H W AXZX, 45X14, M-H SHED PLUS CAMP, ROOM |
| - BOAT TRAILER BOAT, UTILITY TRAILER, SHOP LARGE, POOL, TRUCK, AWAY, MOTORHOME |
| 1 VEHICLE, 1 OUT BUILDING |
| 2 - DMH, 1 OUT BUILDING |
| 7 structures, SHED |
| CARPORT 920FA, PUMP HOUSE, DET GARAGE 80X23 |
| HORSE BARN, STORAGE SHED |
| 2 VEHICLE, 1 DOUBLE WIDT MOBILE HOME W FOREST SCRUBBED IN, WORKSHOP/WORKART |
| SEA CARGO 8X28 |
| 1 Auto, 1 out-building |
| 2 out buildings |
| 2 trailers, 1 vehicle |
| shop and fence |
| 1 out bldg, fence 3800 eq, 1 main house 2546, |
| 7 Auto, 6 trailers, 4 out bldgs, 1 equipment, 4 boats, 1 bus, 1 trailer home, 1 horse trailer, workhome major pens |
| 3 trailer |
| 6 Out bldg. |
| 7th photo burgers and living 34 8' concepts, porch gatehouse, metal warehouse equipment, 30-34 trailers, 18 trailers, 4 |
| smalls, 3 Compressors, 13 side bins |
| DAMAGE TO HOME H.RING WINDOWS, SHED DESTROYED, DAMAGE TO AWNING |
| MINOR DAMAGE TO ROOF, PAINT, WINDOW, DESTROYED GARAGE, DESTROYED STORAGE SHED BARN |
| MINOR, DOORS, DAMAGE |
| MT GARAGE FULL, ACCESSORY DWELLING, 1 IST IMPALA, TRAVEL TRAILER, HORSE TRAILER, 1 BARGE |
| CORE, SEA CARGO, RAPIDAL |
| TRACTOR, SEA CARGO CONTAINER |
| BFO - 3RD DWELLING, 4 SHEDS, TRAVEL TRAILER, BOAT/TRAILER PARTY BARNS, 1 VEHICLES |
| PUMP HOUSE, 3 SHEDS, 2 VEHICLE |
| 6+ VEHICLES, OUTBUILDINGS - MANUFACTURED HOME SHOP, DET GARAGE 400 SQ.FT., CARPORT 400FA |
| EQUIPMENT DAMAGE TO DRY TOOL SHED, SHOP, MACHINE SHOP, EQUIPMENT TOOLS, DET GARAGE (SHED), TRAILER, |
| SUBSTANTIVE/BOAT, MOTORCYCLE, TOOLS, COMPRESSOR |
| SHED, BUS, 8 VEHICLES, 3 TRAILERS, 1 DOMESTICATED MEDIUM - MH 15X75, ADD ON 15X78 |
| 1 Single-wide Residence, 1 hay shed, 1 Trailer, 1 Detached Garage |

# Cedar Fire Damage Report

| COMMENTS |
|---|
| 1 Vehicles, 1 Shed/storage |
| 1 Single-Family Residence, 1 Garage, 1 Vehicle, 1 Dam Repair, 1 Golf Cart, 1 Shed/trailer, 1 House Trailer |
| 1 Detached Garage, 3 Vehicles |
| Out Building A, Auto 3, Main house 1 |
| Golf Cart 1 |
| Out Building 1 metal roof/shack & pump house, Auto 1 van, Trailer 1 small, Golf Cart 1, Shed car 1, Deer 1, other homes 1 |
| Out Buildings 1 addition to Garage, Out Buildng 2, Trailer 2 |
| Out Building: C RR/Storage empty shed 1, pump house 1, travel storage buildings 1, ATV 1, Hayrack 1, Small |
| Motorcycle 1 |
| Out Buildings 1 |
| Secondary Unit, Garage Attached, Out Building 2 storage shed/pump house |
| Picnic Bench Table Mobile Home w/Cabana, Out Building 2 shed, Fireplaces 1, outbuildings 2 |
| Out building 1 |
| Garage Detached 1, Detached Carport 4, Auto 1, Golf Cart 1 |
| Garage Detached 1, Out Buildings 2 barn & Workshop, Trailers 2 travel trailers/1 utility |
| Out Buildng-SOURCE diagram directions pump house 1, well-shed 1, outhouse 1, barn 1, 3 restrooms |
| Garage and outbuildings pumphouse storage workshop chicken coop, Out Building 4 metal structures/cabanas |
| trailer |
| Garage Detached, Autos 1 |
| Golf House |
| Garage Attached, Garage Detached 1, Out Buildings 1, Auto 3, Trailer 1 travel trailer/outhouse |
| Garage Attached |
| 1 pool house/spa, 1 automobiles, 1 travel trailer, 1 utility trailer, 1 dam |
| Garage/pump house 300 square feet, 2 detached garage attached 1000 and 360 square feet, 1 water tank, 1 full two |
| story, out buildings, auto, tanks, barn |
| outbuildings, auto, tanks, barn |
| garage/car port 600 square feet, 1 detached garage 1 automobiles, 3 ATV's, 1 king among, 60 avocado trees, boat |
| trailer, 6 cars, outbuilding |
| detached garage 360 square feet, guest cabin 300 square feet 3 berths, 1 fifth wheel 1 motor home, 1 travel trailer, 1 |
| garage, 6 boat, out building 1 auto |
| detached garage/car port 600 square feet, 1 detached garage 1000 square feet 1 work/room, 1 tractor, chicken leaked tanks, 2 |
| ATV's, 1 shop, 1 boat |
| 1 deck, trailer, boat, auto, outbuilding, garage detached, garage attached |
| 2 automobiles, 1 flatbed John, 1 boat, outbuilding 400 sq ft, 1 boat |
| gazebo barn, 360 square feet, detached garage 200 square feet, 1 out building, 1 mobile cabin 600 square feet, 1 boat |
| 2 storage and tack, tank, tools, auto, outbuilding |
| auto, trailer, boat, outbuilding |
| detached garage 360 square feet, 1 garage detached 500 square feet, 2 pumps 1000 square feet, 2 pumps, riding |
| mowers, boat, tanks, auto |
| 3 automobiles, 1 travel trailer, 1 boat, 1 golf cart, outbuilding |
| 1 outbuilding, 2 automobiles, 1 semis/home, trailer, boat |
| 2 barns, auto, tanks, boat, outbuilding |
| 2 autos, 1 boat/trailer |
| garage 240 sq feet, attached, pools 204 80 sand |
| 5-10-15 CMU Group |
| 1 8-10 metal shed, 1 open/metal building 1 porch, wood shed 30 sq ft, cars, out bldgs 20-30 auto 5 and auto 6 |
| Out bldng set 312 15 metal, 24 metal prefabricated roof |
| 1 barn/shed 15', 1 pole bg, 5-10-15 CMU Main Trailer |
| Metal shed (pump) 20 soft, patio cover 72 x 24, chicken coop 10 x 60, 1 out tracks, 2 carports, 1 car |
| metal 870 soft 16 x 12 detached shed, 2 cars |
| BTU 314-31-33, detached garage 22 x 32 |
| detached garage 24 x 24, BTU 36 x 24 |
| great house 312 x 20 |
| 3 motorcycles, 4 cars, pool w/ out building system, BTU 24-31 where 304 sq ft, shed 16 x 20 |
| 2 autos, BTU 12 detached storage cars/garages, 80 x 12 carport BTU |
| barn, detached workshed w/system, septic system connection, pillar parked in house |
| 2 mile outbuilding shed/shed riding equipable, no structures |
| 1 trailer, 1000 gal water tank, 1 truck, barn 32 x 60, bridge 6 x 50, BTU w/ detached garage 1000 sq ft |
| 2 boat, 1 auto, barn 20 x 32, detached 32 x 24, 64-31-31 BTU 314-31-24 |
| 3 autos, 1 camp trailer parked under house |
| 2 vehicles, 1 motorhome, pool solar heater |
| swimming pool, pool equip, tool barn, 2 automobiles |
| 1 fifth cars, 2 mini truck, 1 boat |

# Cedar Fire Damage Report

| COMMENTS |
|---|

# Cedar Fire Damage Report

| | COMMENTS |
|---|---|
| | 1 cabin 200 |
| | 1 cabin 600, 1 wet keg |
| | 1 old cabin adn one pump hole 1,200 |
| | 1 cabin 1,200 |
| | 1 manufac 1 block, 1 Coast Hagen, shed 17' x 14', SFD 27' x 61' |
| | 1 Tent, SFD 47' x 40' |
| | Garage 20' x 24', SFD 31' x 65' |
| | 1 Tent, SFD 27' x 36' |
| | SFD 39' x 39' |
| | Shed 16' x 15', 1 labor Bunks, SFD 23 Story |
| | Both Gone, SFD 32' x 35' + 29' x 12' |
| | 1 Tents, SFD 24' x 30' |
| | SFD 24' x 60' |
| | SFD 40' x 60' |
| | Patio Cover/ Deck 17' x 27', SFD 32' x 48' |
| | SFD 22' x 60' |
| | SFD 22' x 42' |
| | Shed 12' x 12', Upstairs/Garage 24' x 46', SFD 34' x 56' |
| | Shed 12' x 16', Shed 8' x 12', Two Story |
| | SFD 38' x 86' |
| | Total Burn area unknown, 1 fifth wheel trailer, no other structures on site, 1 shed 17' x 14' |
| | two dog pens attached garage |
| | 1 SFD 30 x 46 |
| | Deck 20 x 35, SFD 36 x 36 |
| | SFD 34 x 38 |
| | Deck/sch 26, SFD 30 x 34 |
| | Undetermined on site, 1 mobile, 10 x 35 w/tip out 1, Deck, 10 x 20 w/deck, SFD 34 x 40 + 600 s.f. |
| | Patio cover 10 x 20 w/deck 8, shed 8 x 25 w/770 sq ft, SFD 32 x 32 + 500 sq ft |
| | metal house shed 50 x 24 w/84 sq ft, SFD 37 x 39 + 1,455 sq ft |
| | Garage 24 x 24 & 9/4 no other structures on site |
| | 1 55' Airstream Trailer, no other structures on site |
| | SFD 26 x 28 |
| | 1 Jeep, 1 Trailer 16', 1 Wide Door 13 x 38 + 166, SFD 30 x 22 w/90 |
| | |
| | 1 vehicle, 1 out building, Primary |
| | 1 vehicle, one damage out, SFD no, 3.3 Primary |
| | 1 vehicle, 1 shed (100 sq, 0.2 Primary |
| | Primary one out building |
| | |
| | 0% damage to structure, 1 shed (600 sq, 0.2 one vehicle |
| | Primary out 1 out building |
| | 2 vehicles |
| | 1 STRUCTURE = 2,000 SQ FT. |
| | |
| | 0 damage about, 1 vehicle |
| | 4 vehicles |
| | 3 vehicles |
| | 2 outbuildings (700 sq, 3.3 Primary |
| | |
| | 2 out buildings |
| | Outbuilding |
| | 1 vehicle, 1 outbuildings (700 sq, 0.) |
| | With shed, pickup truck, 1 out building |
| | |
| | one structure 620 roll |
| | steel house 354 coll, 2 vehicles, Dog trailer, facility trailer, 1 tractor |
| | 2 vehicles, destroyed boats |
| | 1 trailer (mobile) |
| | one structure 2500 roll 0% damage, one structure 576 roll destroyed, outbuilding 220 roll |
| | one structure 4860 roll, one structure 690 roll, two outbuildings 480 roll, one vehicle |

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| 1200 sqft garage, 748 sqft storage, two vehicles-one tent & one trailer |
| one structure 3025 sqft |
| one structure 3790 sqft, one outbuilding 192 sqft |
| one structure 856 sqft, 1 vehicle-trailer |
| one mobile home 1440 (sdmw), side sqft outbuilding, 144 sqft outbuilding, 988 sqft storage, 1 vehicle |
| 420 SF GARAGE, 120 SF STORAGE, 1000 SF SHOP +1020 SF OUTBUILDING TOTAL MOBIL HOME |
| 720 SF OUTBUILDING |
| 100 SF CRITICAL MOBILE HOME |
| 1440 SF OUTSTRUCTURE, 600 SF ONCE ADJ TO PRIMARY STR |
| 1120 SF OUTBLDG + 660 SF OUTBLDG & 420 SF OUTBLDG, 2 VEHICLES (GOLF CART, WOOD SPLITTER) |
| 80 SF WELL HOUSE |
| 84 SF OUTBUILDING |
| one barn, one fkt out bids, one cement trailer |
| 3012 2000 sqft/575 storage, barn 1920 sqft/576 damage |
| 528 sqft storage shed |
| 1 bar 750 sqft, 1 horse trailer, 2 pianos, 1 ranch car, 1 horse barn 700 sqft, 1 tack room 224 sqft, 1 cp cabin, 1 out bd |
| storage shed 460 sqft, storage shed 120 sqft, storage shed 100 sqft, 2 tractors, 1 trailer sqft |
| horse barn 1120 sqft, |
| camper trailer |
| 1 home 2100 sq ft, 3 16 damage, 2 vehicles destroyed |
| 1 home 890 sq ft |
| 1 home 890 sq ft |
| 1 outbuilding 488 sq ft |
| 1 home 950 sq ft, 1 outbuilding 960 sq ft, 1 vehicles |
| 1 home 1700 sq ft |
| 1 home 1100 sq ft |
| 1 home 700 sq ft, 1 outhouse 100 sq ft, |
| 1 home 1170 sq ft |
| 1 home 1485 sq ft, 1 outbuilding 215 sq ft |
| 1 home 800 sq ft, 2 vehicles |
| 1 home 1600 sq ft, 1 outbuilding 200 sq ft, 1 vehicle |
| 1 home 1600 sq ft, 5 VEHICLES. This DPR requires three items with different data for each. item 24660 |
| 1 home 5000 sq ft, 5 VEHICLES. This DPR requires three items with different data for each. item 34660 Regarding (16560) |
| 1 home 1700 sq ft |
| 1 home 891 sq ft |
| 1 home 1000 sq ft |
| 1 home 800 sq ft, 1 outbuilding 250 sq ft |
| 1 home 2000 sq ft, 1 outbuilding 70 sq ft |
| 1 home 888 sq ft |
| 1 home 1300 sq ft |
| 1 home 1400 sq ft |
| 1 home 1500 sq ft, 1 outbuilding 1500 sq ft, 3 vehicles, 1 outbuilding 125 sq ft |
| 1 outbuilding 125 sq ft 80% |
| 1 home 800 sq ft |
| 1 home 1050 sq ft, 2 GARAGE. This DPR requires three items with different data for each. item 34660 Amendment (16570) |
| 1 home 1700 sq ft, 2 GARAGE. This DPR requires three items with different data for each. item 34660 Regarding (16570) |
| 1 home 2000 sq ft |
| 1 home 3000, 1 outbuilding 135, 1 outbuilding 320, 1 vehicle, 1 outbuilding 85, 1 outbuilding 1500, 1 outbuilding 140 |
| 1 outbuilding 110, 1 outbuilding 135, 1 outbuilding 125, 6 vehicles trailer |
| 1 vehicles |
| 4 vehicles |
| 1 home 3500 |
| 1 vehicle |
| 1 home 1700, 1 outbuilding 125, 1 outbuilding 48 |

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| 1 vehicle |
| 1 home 1750, 1 outbuilding 500 |
| 2 outbuildings 200 total (non-residence) 50% damage |
| 1 home 5000, 1 outbuilding 600 |
| 1 home 4500, 1 vehicle, 1 outbldg 150 |
| 1 home 1400 |
| 1 home 1900 |
| 1 home 2000 |
| 1 home 1100, 1 outbuilding 300, 1 vehicle |
| 1 home 2250 |
| 1 home 1900 |
| 1 bicm 400, 2 vehicles |
| 1 home 3100, 1 second dwelling unit 1600, 1 vehicle, 1 outbuilding 300 25 % damage, 1 outbuilding 600 |
| 1 home 1500, 1 outbuilding 60 |
| 1 home 1700 |
| 1 home 1150 |
| 1 home 1500, 1 outbuilding 400, 1 outbuilding 450 25 % destroyed |
| 1 home 400, 1 outbuilding 200 |
| 1 house 1400 |
| 1 home 1000, 1 outbuilding 75 |
| 1 home 1500, 1 outbuilding 140, 1 vehicle |
| 2 vehicles, 1 outbuilding 200 |
| 1 vehicle, 1 outbuilding 120 |
| Three homes of SFD 1500sqft, 1000 sqft, and 500 sqft |
| One home 600 sqft, 14 trailers. This is behind bmd (4500) |
| Three outbuildings 3400 sqft, 400 sqft, and 80 sqft, 18 vehicles |
| One home 450 sqft, one outbuilding 775 sqft |
| One home 2150 sqft, three outbuildings 120 sqft, 140 sqft and 60 sqft, one vehicle |
| 1 home 6100 square feet, 1 outbuilding 300 square feet, 1 SDU 850 square feet |
| 8 cars, 7 sheds 750 square feet each, 1 rs welding 350 square feet; THIS IS ADEQUATE ENTRY. 660 square feet, WRITTEN ON CONTACT REPORT |
| patio cover only |
| could not verify, better |
| complied here |
| 2 structures, other, 1 metal patio 300 square feet |
| 2 mobile homes |
| 1 mobile homes |
| |
| |
| |
| |
| |
| |
| 1 CAR |
| 1 CAR, 1 SHED |
| 1 SHED 100 |
| 1 CAR |
| |
| SHED 500 |
| 1 GUEST HOUSE 300 |
| 1 CAR |
| |
| |
| DET GARAGE 1000 |
| 1 CAR |
| 1 SHED |
| DUPLICATED BY ANOTHER TEAM |

# Cedar Fire Damage Report

| COMMENTS |
|---|
| 1 VEHICLE |
| 1 out building, primary combustion |
| 1 car, 1 5x6 Garage, 1 shed - 10/31/2003 - Title is still part burn |
| 1 mobile home, 2 vehicles, 1 out bldg |
| carport |
| 1 car, shed |
| Chevy Pickup |
| Camp Fire Girls Camp, 63 out buildings, 658 sq. ft. each |
| METAL SHED 20X |
| accessory structure 370/240X, nature lot 4/6, shed 10x/2+10 |
| 850 detached garage |
| 2 vehicles, 1 bed 17, garage 24x30/400 attached |
| mobile home, vehicle, garage partial off and vehicle and motorcycle |
| garage 26x20 |
| 4 vehicles |
| Ret. Garage - 22x26 comp shingle/wood siding, shed - 12x12, wood - 8x6, motorcycle, shed - 4x18 |
| Motorcycle, garage 12x 3 |
| Garage - 26x27 = 610, 2 motorcycles, 1 14 shed off roof vehicle |
| 3 Detached accessory bldg - 20x23 = 540 sq. ft., 10x13 = 230 sq. ft., 30x24 = 720 sq. ft. |
| 1 Vehicle |
| 1 Vehicle |
| 1 Vehicle |
| Accessory bldg 9x17 = 68 w/d, accessory bldg 10x5 = 60 5/o multiwood siding |
| 1 Vehicle, 1 tropical swimming pool 42x13 |
| Log cabin, detached garage 50x20, golf cart |
| Vehicle |
| 4 Vehicles |
| Boat and trailer |
| Accessory structure 12x16 |
| 3 Wood off road vehicle |
| 20x30 Garage = 600 sq. ft. |
| Detached garage 40x45, carport home/ side/roof 60x18, detached garage 18x20 |
| Motor home off detach |
| 1 Vehicle, detached garage 30x20, whole house off, center 30x, garage roof off bay, car bldg 18x18, car bldg 15x18, out bldg 16x30 |
| 1 and home roof off |
| 1 Vehicle, 1 travel trailer |
| Detached garage 2 off roof partial, tool and trailer, 2 vehicles |
| home trailer 30x7, vehicle, detached garage 48x20 = 960 sq. ft. |
| 2 VEHICLES, 1 MOTORCYCLE, SHED 16X20=320, DETACHED SHED 10X10=100, TILE, DETACHED SHED 10X24=240, 10X |
| 27 MOTORCYCLE |
| ACCESSORY STRUCTURE 20X25=500 |
| 1 VEHICLE, DETACHED GARAGE 30X21 = 630 |
| SHED 16X/WOODEN SHED |
| 1 VEHICLE |
| ACCESSORY STRUCTURE 24X/14=336 |
| 4 VEHICLE, 1 BOAT & TRAILER, 1 MOTORCYCLE, ACCESSORY BLD 10X17=170 |
| ACCESSORY BLD 14X10=140, ACCESSORY BLD 6X5=30 |
| ACCESSORY BLD 8X30 |
| DETACHED GARAGE - SEE 4 VEHICLES |
| ACCESSORY BLD 20X30 |
| GARAGE 2 STORY WITH 2X4X30, 1 VEHICLE, 1 BOAT & TRAILER |
| TRAVEL TRAILER, 1 VEHICLE |
| ACCESSORY STRUCTURE, STUCCO/ ASPHALT 36X25=900, 3 VEHICLES |
| ACCESSORY STRUCTURE 12X15=180 |

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| vehicle also |
| 4 out bms, barn |
| bcbs, outbuildngs, 2 cars, 3 trucks, hot tub, tractors, boat trailer |
| 3 tractors, 1 pickup, other items equipment |
| vehicle also |
| stand piston hulger, entire membrane on septic unit building. |
| 1 truck, 1 accessory building |
| 2 vehicles, water storage tanks, estimated ground |
| sheds 3, motorcycle 3, garage 20X25 100 sq ft wood frame |
| blast damage shed, stones ground pool |
| 2000 sq ft (9 unit, 400 volt attached garage, 2 vehicles, outbuilding pool |
| 1000 sq ft SFD |
| Other damage some of the home burned, some water damage. |
| Damage to pool surrounding some slabs and confinement profiles of second story |
| detached garage 400 square feet, attached patio 360 square feet 1, attic (804), remove all attached pumps 100 square feet |
| metal shed 40 square feet, motorcycle (trailer), carport 400 square feet, shed about 72 square feet, fence |
| Anemomy flat damage (400), metal gate 3, and 1 |
| vehicles 2 |
| barn estimated |
| 3 boats carport |
| combustibles, outbuildng, barn estimated |
| 1 CAR |
| 1 CAR |
| 2 CARS, 1 DET GARAGE 840 |
| 1 DETACHED GARAGE 420 |
| 1 TRAILER, 1 VEHICLE |
| 4 CARS, 1 METAL SHED 200 |
| 3000 SQ FT BARN, 1 CAR, 1 DARK BUGGY |
| 1 DETACHED DAMAGE 200 SQ FT, 1 SHED |
| 3 CARS, 1 DET GARAGE 400 SQ FT, 1 TRAILER |
| 1 DETACHED 800 SQ FT, 2 BARNS 300 SQ FT, 30 X 30' CARPORT |
| 1 CAR (HUGE FIELD 0F ANKY) |
| 1 DETACHED DAMAGE 900 SQ FT, 1 POOL HOUSE 900 SW FT, 4 CARS, FIELD 25F ANKY, OPEN MULCH |
| METAL SHED, 1 DET GARAGE, 1 CAR |
| 1 CAR |
| 1 TRUCK |
| 1 SHED, 1 VEHICLE, 1 MOTORHOME |
| 1 CAR |
| 6 CARS, 1 DET GARAGE |
| DETACHED DAMAGE 9X20X, BOAT, JEEP (OTHER 30X3 NO WARNING) |
| 4 VEHICLES, BOAT, DETACHED DAMAGE 1000 SQ FT |
| 1 TRUCK, 1 CAR, DETACHED 600 SQ FT |
| 4 car, 1 dune buggy |
| 1 boat |
| 1 metal shed |
| 1 mobile (AUX), 1 travel TRAILER |
| 1 carport, 1 detached trailer |
| Detached Garage 600, 7 cars, 1 boat, 1 pool |
| 2 cars |
| Detached Garage |

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| 1 shed TBD |
| |
| |
| 1 Dog, 1 Motor Cycle |
| 1 Car |
| |
| Above Ground Swimming Pool |
| |
| |
| |
| |
| Seperatory Structure of Park |
| smaller house, utility trailer, pick up truck |
| |
| |
| tent, boat, trailer house, boiling chamber, diesel buggy |
| |
| car |
| 1 travel trailer |
| 1 trailer apid?, 1 damage |
| |
| 1 truck |
| 1 car |
| 100/T2 model shed |
| |
| 1 car |
| 1 same house, 1 pick up truck, 2 buildng burnt 44 and #6, 1 wooden folding tent 1?? |
| Agriculture, Agricultural |
| |
| 4 vehicles |
| |
| 2 Vehicles, Studabaker, and a Car, 1 Vinyl Pool |
| 1BR?, 2 Horse, Shop and Storage=188?, 1 Suburbarn, 1 Van, 1 Dozer Engine |
| |
| 1 Car |
| 1 Truck 1/2, 2-Car |
| 2 doors, 3-Cars |
| |
| 1-Car |
| |
| 2006- 2 Story, 1-Car |
| 4 Cars |
| chips. crushdowns, 1- television go, 1- Overall Removal |

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| 1 Car, 3 Motorcycles |
| 2 Atvs, 1 Motorcycle, 1 Golf |
| 1 Motorcycle |
| 1 Car |
| 1 Utility Trailer |
| 1 Mobile Home Pick Up |
| 1 stable, 40% Wood Damage to Pool, Misc |
| 4 Cars, 1 boat, 1 Motorcycle |
| 1 Travel Trailer |
| Triple Wide Mobile Home, 1 Trailer, Eq |
| 1 truck (minor damage), 1 used tractor, 1 antique car |
| 1 car-rear damage |
| 2 cars, 1 motorcycle |
| 2 cars |
| 1 Motorhome, 5-6 cars |
| 1 Motorcycle, 2 Motorcycles |
| 1 Car, 1 dune buggy |
| 1 motorcycle |
| 1 down ground eqm |
| Matched Pieces + Bagias 1993 |
| AG - 7 avacado trees, 1 jeep, travel trailer |
| 1 fifth wheel trailer, 1 bam level, (2 floors detached) 1 motorcycle, shop machinery |
| 2 vehicles |
| 1 fifth wheel trailer, 1 pickup truck, 1 shed car (2003 Mag) |
| 3 motorcycles, 1 car, 1 truck, 1 utility trailer |
| 1 motorcycle |
| 1 truck bed |
| 1 Car |
| Barking Dog |
| C2 by 12 something, 28 by 12 car port, 1 mobile home, 1 buck new roof, garage |
| 2 story building, 400 S.f. floor |
| 1 truck & tow |
| 2nd building, 1 vehicle |
| 1 utility trailer, 1 pump house, primary dwelling no damage |
| car even, out storage 25 x 0 |
| porch 300 S.f. wood frame |
| 2 storage 240 x 10 |
| 1 & c 52 out building, wood const, old ones |
| 12 x 20 out room, wood const 1984 14, secondary car, 8, 30 x 35 car port |
| out room, storage 30 x 8 |
| patio board const, wood floor, 8x10 const wood, awning 18x48, |
| const wood 10 x 8 & c 4 16, out room |
| 12 x 20 & 10 x 18 patio, |
| 1 car, detached garage, 1 carport, wood frame roof siding |
| 12 x 40 model 1984, c 4 40 model deck, 12 x 20 deck, 10 x 50, ref none |
| 8 x 8 model deck, C4 30 deck awning, 13 x 20 deck & awning, ref none |
| 10 x 40 C4, floors, 8 x 10 & x, 10 model deck 1 van, 1 gal roof |
| 4 c 6 model storage |
| out room, wood decking 1 dw roof |
| out rooms 13 x 20 |
| primary residence burnt down 12 x 42, outbuilding awning & deck 12 x 46 wood deck / driveway |
| primary manufactured home 10 x 45, 8 x 16 deck & awning / const 1 dw room, 1 golf cart, C6 41 model shed |
| primary manufactured home 10 x 46, out buildings 14 x 22 deck total awning |

# Cedar Fire Damage Report

| COMMENTS |
| --- |

4/22/2004 8:56 PM

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| 1 damage 30x2 ag & conditioning |
| 40 sq ft cover & canopy shed |
| 12 x 30 model shed |
| 3 cabin home, 2 cars, 3, 12 x 12 wood shed, 4 x 4 model shed, 1, 4 x 6 utility trailer |
| garage 20 x 25, like new, car windows |
| 1 cars, new 9 x 12 shed |
| 12 x 12 shed, 1 rv port dmg |
| 1 car |
| porch 10 x 10, 3 20 x 20 garages |
| 1 RV trailer, 1 pick up, 1 utility trailer |
| 400 sq ft carriage wood storage, 40 gal stokes new HSC shop, 1 canopy trailer 8 x 14 |
| 1 cars |
| 3 cars, 1 pick up, 1 boat, 8 x 8 shed 2x4 wood shed canopy, 12 x 8 model shed, 4 x 6 model shed |
| building 12 x 12 and wood canopy, GPG to back 4x 6 RV and wood shed canopy sprinklers cooler, 1 car |
| 1 pick up, 12 x 12 model shed |
| garage 20 x 20 and CMU roof CONP |
| for 3x3 workshop and wood shed canopy |
| 1 chimney, workshop 12 x 12 wood shed and canopy, model 12 x 20 conditioned car stalls, 12 x 18 model shed, roof 3 men house |
| pressed pool 12 lamp, bolt rep wood shed box line 8 men P 3, |
| pool playhouse and pool stone garage, 80 x 12 wood shed |
| 1 x 2, basement canopy, RMP patio |
| 1 car, 2, 20 Tudors, 1 RV patio |
| 1 pick up, garage and stucco roof canopy 12 x 18 |
| 1 pick up, 1 car, model stucco 3 x 4, 18 x 18 and RV utility 20 x 20 |
| 3 cars, 15 x 20 shed attached to garage |
| 4, 8 x 11 and Tudor, 1 stucco home |
| 1 car, 12 x 12 model shed |
| garage 20 x 30 and wood roof canopy |
| 1, 8 x 8 and stucco shed canopy 3 x 4, 1 x 2 x 12 wood bldg, 1, 12 x 14 model shed |
| garage 22 x 22 old shower and canopy, 3 cars, 1 van |
| 12 x 18 attached roof canopy shed, 4 x 12 shed model and canopy shed |
| 1 RV and RV bldg |
| 12 x 12 old canopy & conp and, 4, 8 x 8 model shed |
| 4 x 12 wood shed, 4 x 6 model shed |
| 1 car, garage, 1 20 x 8 model shed, 4 x 6 model shed, 1 pick up, 2 utility trailers |
| 4 x 4 model shed |
| 1, pick up 10 x 12 (ex 020 bus, 1 U. Trailer 8 x 8 |
| 16 rev 1, pick up 20 x 20 bus, 1 U. Trailer 8 x 8 |
| 5, 8 x 12 model shed |
| 1 car, 1 garage old model old shed |
| 1 pick up, 1 boat, 1 car, 1 model trailer |
| 1 cars, 1 chimney 12 x 6 model shed, 20 x 10 round home |
| 1, 8 x 8 model shed |
| 8 x 8 model shed |
| 10 x 12 model shed |
| 1 shed 8 x 8, 12 U. Trailer 8 x 10 |
| workshop, 12 x 20 old wood roof canopy |
| 3, 20 x 20 and model, 1 car |
| 12 x 20 pool, 12 x 12 wood patio, 12 x 12 wood shed roof canopy |
| 8 x 8 model shed, 12 x 12 instrument roof canopy workshop |
| 1 pick up, 12 x 12 model shed, 12 x 12 wood shed, 12 x 12 model shed |
| 12 x 12 model shed, 4 x 6 model shed |
| 3 pool, 1 pool, home 8 x 8, 1 trailer home RV, 4 x 4 12 model shed, 4 x 20 8 model shed 5 x 10 x 8 wood shed, 1 pickup, 1 car |
| 24 x 12 pine home, 12 x 12 model shed, 5, 12 x 12 wood shed, 1 plateau, 1 car |
| 1 car, 1 pool |
| 1 U Trailer, 1 car garage |
| 12 x 12 model shed |

4/2/2004 6:12 PM

51 of 76

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| ENCO porch, 1 shed shack 1 16x17 wood shed cover roof, 560x601, Legal Auth:d132Rq |
| 2 vans |
| 1 car |
| 1 bath, oven, Equipment, 2 car, 1 wood box |
| 1 Bath, 6 Car, 2 Furnace |
| Mast tools, fine arts, 3 sets, 1 waterpipe, 1 hand ladder, 1 back |
| Shop |
| 3 Cars |
| Lots, Hand tools, Power Tools |
| 1 washing m/c |
| 6 Car, 3 Tractor |
| 3 Car, 1 tractor |
| 1 Shed, 1 Car |
| 2 Barn Bigglos |
| 1 good, 1 barn power, 1 ram doo, 1 bach, 1 fuel boxe, 7 bike mow, 1 garage compressor |
| 1 bath |
| 2 Baths, Water Heater, 1 mtr, 1 boat |
| 1 bath |
| 1 hand ladder |
| 1 car |
| Gabe ballast on scaeen |
| 1 car |
| 2 beds, 1 bed, 144 SUV |
| 1 Truck |
| 1 hand drawer, 1 truck, 1 car, 1 boat |
| 1 bike |
| 2 cars |
| 1 bike seat, 1 plane, 1 bath |
| 1 bath, power tools |
| Approx Inver TANK, 6 cars, ot 00200-1130382 Approximal on Mountain View Rd, Lot access to this current lot built on fmnd roof (Legal)13000 |
| 1 truck, 1 utility trailer, spectic damage to house |
| 1 cat, 1 bridge |
| 1 car |
| 1 truck, (d132Rq) (Per HAAL, see 826 mg, & detached garage was damaged and current destroyed primary dwelling, see 3,000 mg, R, and 3,000 mg, R, Report:qhAdm4,QhDQ) |
| 1 car |
| 1 bath |
| 1 car |
| 1 car, 1 bath |
| 1 bath |
| 1 seml buggy |
| 1 bath |

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| 3 car, 2 water cycles |
| Mobile Home |
| |
| |
| |
| |
| 1 Motor cycle |
| |
| |
| 1 travel trailer |
| 1 Travel Trailer |
| 3 sheets 1/2 square feet metal |
| 2 cars , 1 boat |
| 1 motorcycle, 1, 1 camored other |
| 1 trailer cycle, 1 camored other |
| |
| |
| 500 square feet shed |
| 1 Wood pile, 4 trailers, 4 shade of ply wood |
| 1 boat ramp |
| 1x Car |
| 1 Motor home |
| |
| 1 Travel Trailer |
| 1 boat, 1 motor cycle |
| Rear wall at 2nd Roof at 4 ft, detached shed 7 x 12 |
| BFD 42 x 24, Shed 12 x 15, bedroom 12 x 26 |
| Minor roof damage, scorch deck damage |
| Out garage in BFD, 12' burned out, shed 20 x 32 |
| pole, carpet detached 24 x 42, 2 - 2x 10 roof ducts |
| Both side of bldg, BFD 24 x 25 food damage, roof over fire damage, BFD 12 x 25 destroyed |
| moveman 10 x 10, shed 12 x 16, BFD 24 x 54 |
| 2 carport 29 x 26, 1 carport, 2 room, shed 12 x 14, BFD 20 x 45 |
| 2 motorcycle, camper, BFD |
| BFD 24 x 48 two story, attached garage |
| 2 cars, BFD 30 x 40 |
| carport 20 x 40 |
| 1 shed 15 x 10, 1 trailer, 1 car, BFD 2 story 30 x 45, tandem garage |
| patio cover 21 x 16, carport 10 x 24, BFD etl |
| 1 motorcycle, 1 boat, BFD 1 story, garage below 20 x 30 |
| carport 10 x 37, BFD 1 story 34 x 39 |
| Patio cover 10 x 15, BFD 30 x 34 |
| 1 motorcycle, 1 boat, 1 fence, roof overhang east side |
| garage, metal shed |
| BFD 1 story |
| 1 convertible, 1 vehicle |
| 1 trailer |
| 1 motorcycle, 1 table saw, 1 vehicle |
| 1 motorcycle, 1 bicycle, 3- 2x6 travel trailer, 2 camper shells, 1 table cover, 1 story BFD |
| 1 boat |
| 1 vehicle, 1 Trevant, 1 car wood rotten and looting |
| 1 golf cart, 1 automobile, 1 camper |
| 2 automobiles, 1 demolanger, 1 lawnmower |
| 6-12 sedan, 1 quad ATV, 1x bicycles, 30' water house |
| two standing retion log post |

# Cedar Fire Damage Report

| COMMENTS |
| --- |

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| Located next to 116 Burnell Ln; Primary (manufactured home) 55 sq. ft. burnt shed; repair/rebuild/reseal |
| detached garage |
| Primary/additional garage |
| Primary/addition attached garage |
| Primary/addition attached garage |
| 1 trailer home |
| 1 out trailer |
| barn |
| shop |
| guest house |
| 2 cars |
| 1 RET garage |
| metal storage |
| 1 12 Dallas, 2 cars, 1 mobile home, 8 x 12 metal shed, 12 x 12 woodshed, 12 x 12 wood shed |
| Shed, Primary (Structure 100%, 2nd out damaged) leaf siding |
| Primary (Structure 100%, GAZ4, Detached Fdtn Dmng 100%, 10x10 shed 100% |
| Primary (Structure 2 story 100% |
| 20x40 Primary (Structure 2 story, 8x18 Travel Trailer, 10x10 shed out Pola Owner |
| Primary (Structure Bldg damage off.eb |
| Primary (Structure 100%, Detached Damage 30x30 |
| Water emergency access home 2 party; 20x4 |
| Primary (Structure 30x30 100% |
| Primary (Structure 100% 44x34 |
| Primary (Structure 100% 2 story 40x30, 3 cars, 1 camper shell |
| 20x22 Primary (Structure 2 story, 30x15 |
| shed (Primary (Structure 2 story) 100%, 1 boat trailer 4x8 100%, 10x10 Shed-2 |
| 50x30 Primary (Structure 100% 2 story 30x, 10x10 Annex |
| 50x50 2 story, primary (structure 100%, 16x30 patio |
| 6100% Primary (Structure 2 Story 100% |
| Pole Barn 2 story 42x20 2 Str24 100%, 24x24 dur ger 100% |
| 30x40 pole barn 100% |
| 30x47 pole barn 100% |
| pole barn 20x50 100% |
| Pole barn 10x10 100% |
| Pole barn 100% pole double side, sho ger 100% 24x72, chicken coop 100%, 4'W, 4 chicken, 8 msn |
| pole shed 30x30 100% |
| pole barn 30x40 100% |
| Pole Barn 100% 20x43, shed 8x7 100%, hatek, 5 pard trailer, 3 day golfer, 1 car, 1 trailer |
| Pole Barn 100% 3 story 20x45, attach ger 100% 30x28, 3nd shed 30x28, 1 shed 20x57, 1 shed 10x6, 1 ATV |
| pole shed 100% 20x34 2 story, 1 bulb to trailer |
| pole barn 100% 8x7 |
| pole barn 100% 8 comp 10x10, 6 chor 6 shd shed 100%, 2nd pump home |
| pole barn 100% 30x30, 1 whole stmc 100% 12x12, 3rd dwelling 100% 20x30, 1 shed 10x50 |
| pole shed 100% 30x30, car 1 |
| pole store 100% 2 story 52x30 |
| pole store 100% 24x22 |
| 30x27 Pole, Barn - 100%, 10x10 shed - 100%, 8x12 shed - 100%, 1 car |
| Pole - Barn 30x12 - 100% |
| 6x12 Pump home - 100%, 8x12 shed - 100% |
| Pump home 10x12 - 100% |
| 1x24 Store - 100% (storage) 30x16, cover - 100% 8x28, shed 8x28 - 100% water, - 100% 12x12, cover - 100% shed 3 |
| 1 Pole store - 100% 56x27 |
| 30x22 Pole store 100%, (1) 8x7 8x16 |

# Cedar Fire Damage Report

**COMMENTS**

Fire dmg - 100% 2bd/t, (1) 12x12 patio, (1) tent

Fire dmg - 100% 97x95, old grr 20x20, screen 20x20

Fire dmg - 100% 9x20, (1) columns

Fire dmg - 100% 20x20, 18x20 grr - 100%

Fire dmg - 100% 16x16, (1) 12x12 shed - 100%, (1) car, (1) tool

Fire dmg - 100% 20x40, (1) shed 12x16, (1) 12x28 - 100% it, (1) truck, wine engine, (1) 12x36 shed - 100%, (1) 10x20 carport

Fire dmg - 100% (2 story) 20x3x4, (1) tool

Fire dmg - 100% 12x16 (4 story) 20x20 (2 garage, access 12x16 - 100%

Fire dmg - 100% 20x27 (2 story) (1) motorcycle

Fire dmg - 100% (2 story) 20x40, (1) tool trailer, (1) 12x12 shed, (1) truck, other equipment

Fire dmg - 100% (2 story) 24x30

Fire dmg - 100% (2 story) 20x34, (1) shed 8x10 - 100%, other porch - 100%, (1) shed 12x17

(1) 8x20 Travel trailer

(1) propane (TOS mod 3.1 tie shed (TOS mod 3.1 3 items trailer (1 cargo trailer / 3 items barn (MS3 mod 8)

(1) shed

2nd Accessory dwelling: 1 pickup truck, 1 log splitter

1 tie shed, 1 outbuilding, 1 trailer, 1 dome lounge, 1 boat & trailer

1 outbuilding, 1 shed, 1 detached garage / boat detached dwelling (60k sq ft)

1 vehicle, 1 tool section, 1 outbuilding (258 mg, (2) 12x carbon shop tools

1 tie & guard outbuilding, 1 well machine

1 detached travel garage (258 mg, 3.1 tie shed (TOS mod 3.1 1 well machine, 1 LP tank

1 well shed (258 mg, 3.1 accessory tank

1 machine, 1 water damage tools

1 tie shed

1 well machine

25 well outbuildings, 1 tool, 2.147%

2 well outbuildings, 1 trailer machine, 2 tie bldgs (TOS mod 3.1 pickup truck, 2rd detached dwelling (258 mg, 3.2 t/h detached dwelling (177 mg 3.1 1 trailer

1 detached blacksh travel garage (MS3 mg 3.)

Primary : 1 outbuilding, 1 well machine, 1 travel trailer (MS7, 1 log splitter

1 well machine, 1 outbuilding (MS1 mg 3.)

1 well machine, 1 outbuilding

1 tie shed, (MS mg 3.1 1 detached garage (shed & travel, GTH mg 3.)

1 well machine, 1 vehicle machine, 1 tie shed (258 mg 3.1 1 travel outbuilding (60 mg 3.)

1 travel trailer (MS mg 3.1 1 outbuilding (TOS 3.) 1 tool trailer

1 detour machine, 1 travel outbuilding (258 mg 3.1 1 workshop (277 & 1 garage)

1 outbuilding, 1 screen 308 mg 3.1 1 workshop 308 mg 3.1 1 storage shop, 2nd dwelling, transcript garage comp 3.358 mg 3.1 1st dwelling, transcript (258 mg 3.1 1 air compressor) 1 vehicle

1 boat, 1 12x8, 1 Utility Trailer

1 shed

1 Utility Trailer, 3 Motorcycles

1 Pickup Truck

56 of 78

4/2/2004 9:12 PM

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| 1 Cab Over Camper |
| 1 Chevy Chatsun Pickup |
| |
| 3 cars, 1 utility trailer |
| |
| 1 car, 2 cargo containers |
| 2 trailers, 3 horse trailer, 1 cattle farm |
| 1 motorcycle, 1 old travel trailer |
| |
| 1 chip header, bobcat |
| |
| |
| 1 pick-up truck |
| |
| 1 Motorcycle, 1 motorcycle trailer |
| |
| 8 Cars |
| 1 Jeep old lip type Innerchi |
| 1 Truck |
| 2 Trucks |
| |
| 1 - Travel Trailer |
| Note: DOUBLE WIDE ON PERMANENT FOUNDATION |
| 1 OUTBUILDING -- Note: DOUBLE WIDE ON PIERS |
| 1 GENERATOR BUILDING |
| 2 TRAILERS, TRAILER A, 1 AUTO, 2 STORAGE SHEDS (200 SQ FT. EACH) |
| 1 STORAGE SHED, 1 POWER ROOM, 1 TRAVEL TRAILER |
| 1 OUT BUILDING |
| 1 OUT BUILDING -- Note: (Land of Damage = Pole building damaged) |
| 1 JOE, 2 OUT BUILDINGS |
| 1 OUT BUILDING |
| 4 OUT BUILDINGS |
| 1 OUT BUILDINGS -- Note: 1400 sq.ft. DOUBLE WIDE MH ON PERMANENT FOUNDATION |
| 1 PUMP HOUSE/GENERATOR BUILDING |
| |
| 4 OUT BUILDINGS, 1 AUTO |
| 1 OUT BUILDINGS, 1 MOTORHOME |
| Note: Alleny on 5 - 200 sq.ft. units |
| 2 OUT BUILDINGS -- Note: Primary Bgy?+:420 SqFt Cable |
| 1 OUT BUILDING (200 SQFT), 1 PUMP HOUSE |
| 1 STORAGE SHED -- Note: primary sqft + single wide 160 sq.ft. 144 ind carpet |
| 1 OUT BUILDING |
| 2 OUT BUILDINGS -- Note: Primary sq.ft. = 1460 sq.ft Double Wide on permanent foundation |
| 1 OUT BUILDING, 1 PUMP HOUSE |
| Note: Primary A -- 400 sq.ft. units |
| 2 OUT BUILDINGS, 1 TRAVEL TRAILER |

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| 1 pool equipment, 1 bbq |
| 1 storage container, 1 solar BBQ |
| 1 200 tools, 1 generator car, 1 unloading |
| 2 Det 1-(26X30) x 1 (model shed RD), 1 (1220 sq.ft. Shed, 3 Vehicles, 2 septic |
| Out 1 @ 14X24, Trailer-1 |
| 1 primary, 1 bbq boat trailer |
| 1 out. 2 vehicles, 2 septic, primary 2 dog run, secondary out |
| out 2, secondary-out 1, pump |
| out 1 pump/tower |
| out 2 |
| out 1, vehicles 1, septic 2 |
| out 1 - 15x20, 1 fish shed |
| out 2 primary 2 story |
| out 1 trailer |
| out 1 (25X25, 25X37) mobile Tire, 1 septic, 1 travel trailer |
| out 1 (car port) |
| out 1, vehicles 1 |
| out 1 carport, primary 1 1/2 story |
| out 1 |
| awnings 1(10 X), suite 800, wood shingle siding, out (10) roof, wood chalk-own |
| (8) OUT 808, (12)X (12X),MOLSES |
| (3) out 400, barn 1,500 |
| out detached garage 775, (SFD) other (SFR) |
| (2) out 450, 100, 1 vehicle |
| 1 out |
| SFD (final plk) |
| out detached garage 2044 |
| out 1550 - Address was listed as 13649 Sleeman Dr when report was originally taken. Updated address entered once... |
| 11/13/2003 by USGS. |
| 1 water well |
| 1 travel trailer |
| 1 well pump-motor |
| 1 well pump-motor |
| 1 car, 1 travel trailer |
| 8 cars, 1 tank, 1 out, 1 outbuilding |
| 1 tank |
| 1 tank, 1 travel trailer, 1 well pump-motor |
| 1 motorcycles, 1 log-splitter |
| 1 trailer car, 1 dolf press |
| 1 SDE wood trailer |
| 1 tank |
| 1 car, primary detonates in 2 story |
| water damage-tools and power equipment |
| Detached Garage 20' by 20', SFD 24' by 40' |
| Detached Garage 20' by 40', SFD 24' by 40' |
| SFD 30' by 40' |
| Shed 18' by 12', Detached Shop/Garage 30' by 20' |
| SFD 32' by 40' |
| Detached Garage 30' by 24', SFD 34' by 40' |
| 1 Travel Trailer SFD 24' by 40' |
| SFD 8 X 36' by 76' 2 Story |
| 2 Motorcycles, 2 Trucks, Deck 8' by 45', SFD 30' by 45' |
| SFD 30' by 45' |
| SFD 30' by 40' |
| SFD 30' by 60' |

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| SFD 22' by 27' |
| 1 Car, SFD 30' by 30' |
| SFD with attached garage 22' by 72' |
| SFD 36' by 36' |
| Shed SFD 12', SFD 32' by 60' |
| Garage Shed 5' by 24' fire dam aluminum) |
| SFD by 12', Shed, SFD by 12' shed, SFD 30' by 36' |
| SFD 32' by 36' |
| Attached Garage 30' by 33', SFD 33' by 37' |
| SFD 18' by 27' |
| 1 Shed 8' by 6', SFD 24' by 30' |
| Storage yard, 2 trucks, 1 barn 30' by 24', SFD 36' by 36' |
| 2 sheds 12' by 12' & 13' by 20', 1 tool shed w/lg, SFD with attached garage |
| 1 Horse trailer, 24' by 36' Utility Trailer, 30' x 20' Horse Stable, 16' X 18' Horse Stable, SFD w/att garage, MFR |
| SFD Shed Shed, 12' x 12' Workshop, 8' x 8' Garden Shed, SFD 6' SF Covered Carport |
| 2nd Story Addition 24' x 30' x 30', 1 Dwelling, 13' x 15' Shed 24' Shed, 18' x 24' Metal shed |
| 480 sq ft Garage, 12' x 12' Wood shed |
| 6' x 4' Deck, 6' x 24' Deck |
| 1 Vehicle, 6' x 10' Metal shed, 7' x 22' Deck, 4' x 20' Deck |
| 1 Wagon, mobile axle |
| 1 19' Travel Trailer, 432 sq ft total 1 Patio Cover, 90 sq ft Dock Patio Cover |
| 24' Camping Trailer, Guesthouse, Patio Furniture, 4' x 12' Pool English Shed |
| SFD dwelling, mature trees, 1,000 sq ft wood shed, 800 sq ft wood shed, 800 sq ft wood shed, 500 sq ft wood |
| shed, 100 sq ft, one cargo int, 640 sq ft metal shed, 2 trailers |
| 640 sq ft, 3 wood shed trailers |
| 800 sq ft wood shed, water storage tank, pool/well round tile |
| (3) Cars, motor home, 900 sq ft, deck and spa, (2) travel trailers |
| 738 outbuildings incl, 1000 number |
| Car, home |
| 100 sq ft, Metal shed, chipper |
| 60 sq ft Wood shed |
| Wood fence |
| (2) Cars, wood fence and water tank |
| 100 sq ft, Metal shed, trailer |
| Pool (in ground) |
| Golf cart, quad tractor |
| Chevelle, horse trailer |
| 1230 sq ft tool shed |
| 1 Van, 2 pickups, 2 autos, 1 camper |
| Cars destroyed |
| Deck 40 x 30 = 800 sq ft, wooden fence |
| 15 x 15 = 225 wood shed, vegetation (fire damage (tree)) |
| Travel Trailer destroyed |
| one structure 1036 sq ft, one vehicle (boat) |
| two outbuildings (160 sq ft) |
| one structure 2016 sq ft, (2) outbuildings 1680 sq ft, two vehicles |
| one structure 661 sq ft, one outbuilding 480 sq ft |
| one structure 1800 sq ft, outbuilding 320 sq ft, 2 vehicles |
| 1800 sq ft structure, 576 sq ft damage, 2 vehicles 2 trailers 2 boats 1 dog runner |
| 684 sq ft primary structure, 400 sq ft garage |
| 720 sq ft mobile home, 144 sq ft outbuilding |
| 1500 sq ft structure, 1 vehicle |
| 1200 sq ft structure, 400 out of outbuildings, 4 vehicles |
| 1500 sq ft primary structure, 288 out-remaining structure, 300 sq ft outbuilding, 400 sq ft shed |
| 1 before SFD, 1 outbuilding 120, 3 vehicles, 1 outbuilding 120 |
| 1 home 1280, 1 outbuilding 288, 64 vehicles |
| 1 home 1024, 1 outbuilding 255, 1 vehicle |
| 1 home 1776, 1 vehicle, 1 outbuilding 115, 1 outbuilding 10 |
| 1 home 1024, 1 outbuilding 271, 1 vehicle |
| 1 vehicle, 1 outbuilding 329 (SFR damage) |
| 1 home 606, 1 outbuilding 58, 1 outbuilding 72, 1 vehicle |

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| 1 house 1/3, 1 outbuilding 1/4, 1 outbuilding 1/2 |
| 1 house 1/30 |
| 1 house 1/30 |
| 1 house 1/20/3, 1 outbuilding 1/25, 1 vehicle |
| 1 home 2/14/2, 1 outbuilding 4/2 |
| 1 house 1/25/3, 1 EDU 1/20, 1 outbuilding 4/2 |
| 1 house 1/25/2, 1 outbuildings holding 1/200 |
| 1 outbuilding 1/28, 1 outbuilding 3/40, 1 outbuilding 1/50 |
| 1 home 1/1/4, 1 outbuilding 4/6, 1 vehicle |
| 1 house 1/20/3, 1 vehicle, 1 outbuilding 3/6 |
| 1 house 1/1/60, 1 outbuilding 4/2 |
| 1 house 1/360 |
| 1 house 1/2/60, 1 outbuilding 72 |
| 1 house 10/40 |
| 1 outbuilding 1/200 approx. feet, 1 vehicle, 1 outbuilding 87 square feet, 1 outbuilding 144 square feet |
| primary residence 30x64, 1 vehicle, 1 outbuilding 10x10 |
| Primary 2-story 25x30 plus 3 vehicles |
| primary 1 story 1 40x11 outbuilding, 1 vehicle |
| Primary 2-story |
| Primary 2-story single 30, outbuilding 10x10, garage 20x20 |
| primary 20x20, outbuilding 10x10 |
| Primary 2-story 48x30, 1/20 garage 10x20, 1 vehicles, trailer |
| Primary 2-story 35x50 garage 24x24, storage building 12x12, boat and trailer, 1 vehicle |
| primary 2-story 20x30 plus sunken shed 14x10 |
| primary 2-story 30x20 24x4, 12x14 shed |
| Mobile home 8x30, 1 outbuilding 10x10, 16x20 secondary building |
| primary 2-story 30x24 24x4 ft |
| Garage mobile 13 x 60 vehicle, 1 vehicle, 3, 12x16 sheds |
| primary 2-story 30x40 |
| primary 2-story 20x40, shed 12 x 10 |
| primary 2 story 30 x 44, detached garage 20 x 20 |
| primary 2 story 80 x 20 |
| primary 1600 sq ft, 2 cars, 14 x 90 garage, machine shop 24 x 24, shed 8 x 18 |
| primary 20 x 24, detached garage 4/60, 1 vehicle, 8 x 10 x 10 sheds, 1 boat/trailer, outbuilding 8 x 10 |
| 1 vehicle, primary 20 x 30 |
| primary 8 x 60 |
| primary residence 30 x 40, 2 vehicles, shed 10 x 10 |
| primary 10 x 15 |
| primary var. 2 story 20 x 36, 1 vehicle |
| primary sub. garage 20 x 40, 1 vehicle, 1 boat |
| primary 30 x 30, garage 20 x 20, 1 vehicle |
| 1 outbuilding 8x40 single story, 2 10x20 outbuildings shops, 2 vehicles |
| 1 vehicle, 1 boat, 1 trailer, 2 outbuildings |
| 1 shed, structures unknown 1 boat |
| 1/3 EDUs, Review of the APN land parcels for this subdivision had would be very difficult in a 2440 sq 1-1/60 car & all two-story outbuildings should be notified. |
| |
| 8x23 travel trailer |
| Garage 10x20, outbuildings |
| 20x30 |
| 10x40 Garage |
| |
| 1 address possibly recorded on 11/02/07 |
| 1st dwelling 10x12, 2nd dwelling 10x12, 3rd dwelling 10x12, 4th dwelling 10x12, 5 outbuildings, 1 vehicle |
| Primary 2nd dwelling 20x46, barn with lean out/shed 10x20, 1 vehicle, 2 horses |
| Garage 30x40, outbuilding 18x16, primary 40x60, 2 vehicles |
| Garage and lean to shed, vehicle with trailer 40x16, 3 vehicles, 3 motorbikes, 5 snowmobiles |
| Unknown damaged horse stable with garage 30x20, mountain home 18x30 |
| 3 car garage, primary flat construction |
| 10x40 outbuildings, storage field |
| Single wide mobile 10x30, 10x20 shed |
| Primary 40x60 2-story, 2 cars detached garage 10x30 |

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| SADDLE BUILDING-ROOF AS IS, DET UNIT, 1 VEHICLE & CODE(?)-Per updated report, Advisory-Dwelling NOT lost. Total destroyed garage never built with a total expense footage of about 1,500 sq. ft. This assessment was updated to reassess the RPD listed as lost and correct the square footage of the accessory structures (1,500) |
| garage detached 2040 S sqft, 1 vehicle |
| 4 gar shds 480 sqft |
| outbuilding 876 sqft, gallery 800 sqft, building 314 sqft, main stable 1800 sqft, shed 600 sqft, vet bldg 640 sqft, building 480 sqft, vet building, 61 (mfd) (?1440) |
| 2256 sq ft home, 702 (?) detached garage, 450 (sq) ft outbuilding, |
| PRIMARY 68310, SHED 68413, TRAILER, TRAVEL TRAILER |
| 2 PRIMARY RESIDENCES 68304, 4 VEHICLES, 1 OUT BUILDING, 1 HEAP BUILDING, GARAGE 120573 |
| PRIMARY 428130, 1 CARGO CONTAINER 68816, 1 VEHICLE — Note: Double i.e. only able to assess 1st home |
| TRAVEL TRAILER - PRIMARY 68316, OUT BUILDING 68718, TRAILER |
| PRIMARY 68304, 1 CAR GARAGE |
| PRIMARY 68340 |
| PRIMARY 68349, GARAGE 120573 |
| PRIMARY 68348, GRANNY FLAT 120520 |
| CAMP BANGER'S OFFICE 68268, HEALTH CENTER 30032, MAINTENANCE SHED 30004, 2 VEHICLES |
| SHOP, MACHINE TOOLS, 1 ADV, 1 TRAILER, LOG SPLITTER |
| mobile |
| 1 tree |
| small living quarters |
| Office for EQ Ranch, outside/below building, gravel slush/21 914 |
| all remaining buildings intact |
| 3 outbuildings, wheel 800 sq. ft., fence, 2 gift shops 180 sq. ft. each, 1 radio 350 sq. ft each |
| penny shed |
| 3 vehicles |
| mobile home |
| 1 car |
| garage |
| 1 jeep |
| |
| 3 cars |
| |
| gravel barrel, shed |
| shed |
| SHED 30392/old, Address updated (30302) |
| |
| shed, 2 barns |
| 3 cars |
| 1 van |
| |
| |
| |
| |
| |
| |
| Note: No access to Mule Flume, but it's been there in destroyed too. |
| later: No access to home. |
| 3 TRAILERS, 1 CAR |
| (Caretaker's home) 1 GARAGE, 4 VEHICLES |
| |
| |
| 2 SHEDS |

# Cedar Fire Damage Report

| COMMENTS |
| --- |

# Cedar Fire Damage Report

| COMMENTS |
| --- |

# Cedar Fire Damage Report

| COMMENTS |
| --- |

4/2/2004 6:12 PM

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| SFD 1 stroy, garage, deck |
| boat, barn, farm house |
| metal damage building, tubes, 2 thumb cats, 2 sheath water spice, fuel/barn/outb |
| SFD w/ garage, roof |
| 1 damage shade |
| SFD w/ garage, pool, barracks, greenhouse 20 x 40 |
| damage 1 barn, fence, 10 bed house (2 unit) |
| metal workshop, house, barn storage, 4 vehicles, ext pool |
| 11 vehicles, 1 mobile home metal sheds trailer, 3 horse trailers, workshop, tools, sheds, motorcycle, panel fence |
| 4 vehicles, travel trailer |
| AWNING, 1 VEHICLE, SHED. - New: NEON MOBILE HOME IN PARK |
| AWNING, SHED |
| 1 Single-Family Residence, 250 square foot shade |
| 1 Single-Family Residence |
| 1 Single-Family Residence |
| 1 Single-Family Residence, 1 Garage, 2 Vehicles |
| 1 Single-Family Residence, 1 Detached Garage |
| 1 Single-Family Residence (Moderate Damage) 1 Detached Garage, 1 Metal Shed, 1 Motorcycle |
| 1 Single-Family Residence, 1 Garage, 1 Vehicle, 1 pool |
| 1 Single-Family Residence, 1 Salvay Garage, 1 Garage Hut, 1 Breezeway/Barn |
| 1 Single-Family Residence, 1 Detached Garage, 1 Pool, 1 Barn/playhouse/shed, 1 Storage |
| 1 Single-Family Residence, 1 Garage |
| 1 Single-Family Residence, 1 Garage, 1 Barn, 1 Vehicle, 1 Pool, Numerous Fruit Trees |
| 1 Single-Family Residence, 1 Detached Damage, 44 barn Gate, 1 Bike Color, 1 Jacuzzi, 1 Covered Project |
| 1 Single-Family Residence, |
| 1 Single-Family Residence, |
| Out Building 1 metal townhouse 20/25, color 1 |
| Added concrete home, bolted(s) (?) for consolidation in 55 spt. |
| 1 room, unit, New 2001, 1 mobile obit |
| 1 mobile 1/1 |
| couple already removed |
| unit 1, mobile 1 |
| |
| |
| |
| unit 1 Gits |
| unit 1 Gits, barn |
| unit trailer 1 |
| |
| |
| unit 1 barn, trailers 11 |
| Building 1, vehicles 3, 1 boat, ext 1111, rds. 1, boats 1, trailer 1 |
| 1 out bldg, vehicle 1 |
| vehicle 1 |
| vehicle 1 |
| |
| 1 utility area |
| vehicle 1 |
| out bldgs. (1, vehicles 5), bit, RV. |
| bldg. 5 |
| out bldg. 1 |
| bldg. 1 |
| 1 Out |
| 1 Out |
| Out 1 Detached garage 287, Vehicles 2, Trailer 1 |
| Out 1 Metal Building Damage, Vehicles 1 |
| Vehicles 1, Trailer 1, boats 5, Trailers 5, ski school |
| Out 1 Garage, 1 shed (Gits 1), 1 shed (Gits) |
| Vehicles 5, trailer 9 x 24, 1 boat trailer |
| Vehicle 1, boats 1, trailer 1, 1 Calodaur Camper |

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| Out Range Hdtrs Bmf # 1-7 |
| Vehicles 8, MH-5 |
| Out (1 Damage Assault) 18 x 13 shed |
| Out (1 old sq #1, vehicles 3, heads 1, trailers 1 |
| Out (structure sq 8, 1.5 jr #8, vehicles 3 |
| Out, 1 vehicles 3 |
| Garage  wood element camp |
| Out 215 storage, vehicles 8, weight 8, trailers 3  1 travel trailer |
| Out, 1 vehicles 3, trailers 1, MH-1 |
| Out (1 shed 10 x 12), vehicles 3, trailers 1 |
| 1 house 1900, 1 outbuilding, 2 vehicles |
| 1 house 2004, 1 outbuilding 400, 1 outbuilding 100 |
| 1 house 1993, 1 outbuilding 484, 1 outbldg 121, 2 vehicles |
| 1 house 984, 1 house that claims, 1 outbldg 420 |
| 1 house 2003, 1 outbldg 484, 1 outbldg 121, 3 vehicles |
| 1 outbldg 100, 3 vehicles |
| 1 house 2004, 1 vehicles |
| 1 outbldg 1906, 1 outbldg 800, 6 vehicles |
| 1 house 460 SDT, 1 house (120 ST), all vehicles |
| 1 house 2003 |
| 1 house 1994, 1 outbldg 120, 1 outbldg 121, 1 vehicle |
| 1 house 2003, 1 outbldg 84 |
| 1 house 884, 1 outbldg 100, 1 vehicle |
| 1 house, 5 vehicles vehicle deployed, no access to this property instead point of "we will alucarynof" signs posted |
| 1 outbldg 283 |
| 1 house 4088, 5 vehicles, 1 outbldg 40 |
| 1 house of combined garage 2005, 4 vehicles |
| 1 outbldg 425, 6 vehicles |
| 1 house 704, 1 vehicle, 1 outbldg 120 |
| 1 house 1193, 1 outbldg |
| 1 house 804, 1 outbldg 800, 1 vehicle |
| 1 house 1190, 1 outbldg 840 |
| 1 house 1193, 1 outbldg 804, 2 vehicles |
| 1 house 1190, 1 outbldg 840, 2 vehicles, remains are closed in to dumpster and site to product teams |
| 1 house 8003, 1 outbldg 1000 |
| 1 outbldg 603 |
| 1 house 1906 of attached 603 garage, 1 vehicle |
| 1 outbldg 600, 1 vehicle, 1 outbldg 78 |
| HOUSE COMPLETE, 1 TRUCK, BOAT, 1 REFRIGERATED GARAGE, 2 VEHICLES, 1 MOTOR HOME, 1 MOTORCYCLE, 2 OUTBUILDINGS |
| NO DAMAGE (Dwelling), 2 ORANGE TREES, POOL HOUSE, 1 OUTBUILDING, MOWER, POOL EQUIPMENT |
| MOBILE HOME ITEMS, TOOL SHED, SHED 8X10 |
| TRAILER - MOBILE HOME, 2 ATVS, 1 SHED 3903 |
| 1 MOTORCYCLE, 1 ATV |
| VEHICLE 111 (4), MOTORHOME (1), SHED (1) |
| SHED (1) 120X4, TRAILER, SHED (7X4) 120X), SHED 2, VEHICLE BX 11, DURING LANIMOTION |
| VEHICLE HOME, GARAGE SHED 3 ITEMS, 1 AUTO SHED, 1 TRAVEL TRAILER |
| 2 VEHICLES, WATER SHOP STRUCTURE, MULTIPLE VEHICLES, (4) LIVING UNITS, 2 AUTO SHOPS, 8 TRUCKS |
| 8 SHED WATT, AUTO DAMAGE TOOL, DAMAGED 28 FEET TREES |
| GRANNY FLAT 250X8 COMP BOOK WOOD EXTERIOR SHED (SET) 0 |
| STORAGE SHED, 1 BOAT, UNABLE TO OBR TOLL ACCESS TO DWELL UNIT ASSIGNMENT FROM MOVE |
| LOSS OF SHED AND VEHICLE, OWNED WOULD NOT GRANT ACCESS |
| GARAGE DROP 802X8, SHED 80X10, TRAILER |
| SHED 80X8, SHED 120X, GARAGE 100X0 |
| 1 VEHICLE, 4 SHED, 1 OUT SHOP |
| WORKSHOP (1 ELE.) 8 TRAVEL TRACTS, TRACTOR, VAULT, MOBILE CAR, GARAGE 50X8, 4 VEHICLES, 8 FRESH HOUSE DAMAGED |
| PRIMARY DAMAGE OFFICE, 50X10, OUTBUILDING TREES, 50X1 CLOSED COMPONENTS (2), BUILDING MATERIALS EQUIPMENT, 3 MOWER TRAILERS |
| NO BUILDING DAMAGE, 1 VEHICLE, 1 BOAT |
| PRIMARY STRUCTURE 4005X8, DETACHED DAMAGE 500X8, SHED ON ROOF FLAT, 3 VEHICLES, POOL INTACT |
| PRIMARY HOUSE 8 %, AGRICULTURE, SUBURBAN MODEL, 1 CARPORT 250X8, 1 VEHICLE |
| 1 Single-Family (business), 1 Garage, 3 Sheds, 2 Vehicles, 1 Motorcycle |
| Primary, Residentials 884, 1 carport, 3 outbuildings, 2 autos, 1 boiler |
| oak, boiler boat, garage attached, garage detached |
| auto, workshop, boiler, boat |
| 1 CARPORT, 1 GARAGE, OUTBUILDING, AUTO, TRAILER, BOAT |

# Cedar Fire Damage Report

| COMMENTS |
|---|
| garage destroyed, garage detached with trailer, tent 100DES, VERIFY APN 20b APN is on SideadTool in w Matioml Forest (41DG) |
| Roof damage - trees, windows, home |
| Furniture, wall, trees, fence, windows |
| House - bedroom & attic, deck 10 x 15 |
| Primary home 40x40' |
| Primary home 42x40', shed 12'x16', barn |
| attic apx 250AV1/500 |
| Garage - 70%, 1 shed, tools 80%, mobile home (TH on it, APN 288471500D |
| Deck - 3 by 13 = 46x3-D (60%) |
| Fountain 100% 16 by 16 |
| Furniture, carpet 80%, appraiser 2/1 Car 100%, 1 Trailer 100% x 8 ft, 1 Travel Trailer by 34 x 8 (VLL) Air Compressor |
| Construction equipment |
| Humanising shed 10 by 15 |
| Barn 100% 15 by 12 |
| Comer 100% 12 by 12 |
| Barn 100% 13 by 15, Fence |
| 2 Barn, Primary Structure 100% x4 by 8 ft, 1 car,Swimming Pool, Patio 10 by 40 |
| Primary Structure 100% |
| Barns - Structure 1 by 80%, Shed 1 by 8 100%, Fences 2 ton, RV SPA, bins, Tools, Pumps, Pool, Motorcycle |
| Barn 100%, Tools 80%, Windows problem, |
| Primary Structure 100%, 2 by 20 ft, truck & trailer, Trailer 2, Trailer |
| Primary Structure Primary Pool |
| Primary Structure 100%, Swimming Pool, Golf Cart, Trailer |
| 2 Barn, RV75, RV75 1, Car 1, Annex, 3, Other 8 |
| Annex, Shed 100% |
| House destroyed plus to bedroom lot 13-08-03 |
| Deck 60x15 80%, deck 30x30 80% |
| RV 100% 60%, patio pool |
| Manufactured Home, Laundry Room, Demolished by open screen |
| 1 cur mount Struck 80% 1 Trailer |
| Double Wide Mobile Home, Barn 60/70, Shed 2 Cars |
| House, Condo 2, Garage |
| Double Wide Mobile Home, 1 Pump Trailer, Tool & Trailer, Quad Memory 250 car,2dflat photo, car |
| Double Wide Mobile Home, Trailer, Shed 100% CAR PORT FOR HOME TRAILER 1 460 TRAILER 1 |
| MOTORCYCLE SAILBOAT 100%, LURISA COBEY EV BODY 1 CAR TRAILER & 3 WELL |
| FIRE STRUCT 100% |
| FIRE STRUCT LOSSES COMBT 1 EV BODY 1 CAR TRAILER & 3 WELL |
| COST OF QUALITY DOM STRUCT 100% |
| 2 PRIMARY STRUCTURE BOAT 30% SHED 100%, CAR TRAILER, WELL, GRID, GRID GRID WELL, SHED |
| 100% CAR & FENCES |
| ACCESS DAMAGE 100% WH - 80% |
| 1 MV BOX, BASE CARGO CONT 100% & SHED, 1 SHED 80% |
| 1 SEA CARGO CONT 60%, 1 BARN 100% |
| 1-STRUCTURE 90% (PAD CART) GRAYED, 1 CAMPER SHELL |
| BASTER MICROCOMPUTER DETACHED, 1 BOAT & TRAILER 90, 1 TRAVEL TRAILER 60%, POOL |
| 100% 1 TRUCK TRAILER 60% POOL SHED 1 GARAGE 100% |
| SIDE SEA CARGO CONT 100%, WELL 100% |
| 1 BOAT & TRAILER 30', 2 STRUCTURES |
| PRIMARY STRUCT 100% HORSE GARDEN OUTDOOR POOL 1 TRACTOR, 1 CAR, 1 TRUCK TRAILER BOX, |
| PRIMARY STRUCT 100%, STATE HORSE BOX NOTE MINK TREE, TOOLS & MILK, FURNITURE MAS MICROWAVE |
| ABOVE GROUND POOL |
| 1 SET AGRI 100%, 1 STRUCT, PRIM STRUCT BOAT, TREE TREES, AREAS, FURNITURE, MAS AS BORING |
| AUTO CAR 100%, 1 SHED 100%, 1 SHED 2X28 100% |
| PRIM STRUCT 100% 100%, 1 SEA TRAY TRAILER 100%, 1 SEA TRAY TRAILER 60/20 100%, 1 |
| 2 TRAILER 100% SEA 100%, 1 SEA 2X28 100%, 1 SEA 1X28 100%, 2 CAR 100%, 1 TRAY TRAILER 100%, 1 |
| TRANS, TRAILER BEAN, 1 CAR, 1 TRAVEL, TRAILER BOX 100%, 1 SHED 2X28 100%, 1 CAR, 1 TRAVEL TRAILER |
| BOX 1 |
| 1 MOTORHOME 100%, 1 BOX TRAY TRAILER 100%, 1 (32X0-MH) 100%, 1 (60X0-MH), 1 BOX TRAY TRAILER, 4 |
| CARS, 1 GENERATOR 100%, 1 SHED 100% |
| Primary structure 100%, mobile home perished 100% unit, one EV 40 mdl. |

(Sta[illegible]iller)

# Cedar Fire Damage Report

| |
|---|
| |
| COMMENTS |
| Primary structure 100% mobile home (dwide) 1368 sqft, one carport 240 sqft, one ATV, one motorcycle, one above ground pool |
| Detached metal building 128 sqft. |
| 2 vehicles (1 mobile home) |
| detached accessory building 204 sqft., greenhouse 360 sqft. |
| detached access building 182 sqft., detached metal building 120 sqft., detached garage [illegible] 360 sqft., detached access building 688 sqft., detached access building 828 sqft., barn 240 sqft., [illegible], 1 vehicle (mobilehome) |
| |
| 1 vehicle (mobile home) 50x12, detached accessory building 12x14 |
| detached metal accessory building 12x48=582 |
| 3 vehicles |
| detached garage 30x22=660 square feet |
| detached accessory building 14x10=140 wood, metal detached accessory building 15x38=570, 2 vehicles, garage |
| 1-4 dr, sedan,4 solar panels for pool,1 carpatio - 228 sq. ft |
| Primary / attached garage |
| |
| Primary structure / attached garage, 2 story, 1 volkswagon |
| primary / attached garage, 1 motorcycle |
| Primary structure with attached garage, pool |
| primary structure with attached garage, 800 sq. ft. wood deck, pool, 1 satellite dish, 6' diameter |
| Primary structure with attached garage, 2 door Chevy blazer,4 door sedan Mercedes, wood deck, 700 sq. ft.,Jacuzzi outside |
| primary structure with attached garage |
| 1 Block shed wood roof - 70' from home, 1 tin shed - 65' > SFD, 1 2-door sports car, 1 carport - 200 sq. ft. |
| Front entry deck (wood) - 120 sq. ft. |
| 1 Shed > 30' SFD, 1 well motor and water tank - 29' > SFD |
| 1 Motorcycle trailer, 1 pump house and well equip., 1 5000 gal. Water storage tank = plastic, 1 motorcycle/1 out bldg metal - 150 sq. ft., 2 golf carts, 400 sq. ft. deck end of house wood - 1200 sq. ft., 1 scooter/1 entry deck (wood) |
| Assorted shop tools, 1 well pump and equip |
| Exercise room addition, 1 jacuzzi, weight equip - bench press, exercise bike, pump house, 2 Motorcycle trailers, 6 bicycles, 1 ATV, 1 sports car, 1 truck, 1 motorcycle, garage destroyed |
| Travel trailer |
| Carport wood frame tin roof - 600 sq. ft., 2 vehicles, 1 trailer (travel), 1 pump house - 148 sq. ft. stucco tin roof |
| 2 Tin sheds |
| 1 Dune buggy, 1 garage (metal), 29' motorhome, 1 shed (wood), 1 jetski and trailer, 1 swimming pool, 1 cargo trailer, 8 motorcycles |
| 1 Folding tent trailer, 1 detached garage 28'x28' stucco and tile roof, 1 swimming pool, 1 gym set |
| 1 Cargo trailer 12', 1 4x4 crew cab pickup |
| 1 4-door sedan, 1 attached garage |
| 1 Detached carport, 1 2-door sedan, 1 motorcycle |
| 2 Accessories storage shed, 1 4pl 2-door sedan |
| storage shed 250 square feet, 2 cars, metal tool building, storage building, trailer, NSCO craftman tractor |
| Autos-4, Trucks-1, Trailers-1, Horse Storage Outbuilding-4 at 120 sq. ft,Steel Barn-1 at 280 sq. ft,Deck & Cover-1 at 200 sq. ft. |
| Autos-1, Air Stream Trailer-1 18-footer, Helicopter Outbuilding-1 at 280 sq. ft, Rideable Lawnmower- 1, New Helicopter 2 person (4.8 hrs on it), 1731 Datto |
| |
| Autos-2, Trucks-1, Sheds-3 at 120 sq. ft, Motorcycle-1 |
| Trucks-4, Tractors-3, Plastic Manufacturing Equipment-1, Wood Barn-1 at 1200 sq. ft, Water Wells-2, Compressors-2, Sea Cargo Container-4, Metal Structure w/ shade-1 |
| Nursery Outbuilding-1 at 40 sq. ft, Storage Water Tanks-1, All Terrained Vehicles-3, Orchard Plants- 35 to 50 |
| |
| Attached Deck 200 Square Feet, Shed 120 Square Feet |
| Craftsman Tractor, $5000 of Computer Equipment |
| 360 Square Feet Kids Playhouse, 1 Tractor, 3 Wheeler ATV, Hay Hauler |
| 3 Cars, 2 Trucks, Tractor Trailer, 5 Small Storage Buildings |
| Pool Ranger, Swimming Pool |
| 6 Trucks, Tractor, 1 Car, Brooder House, 1 Travel Trailer, $15,000 of Hay, Storage Building, Truck Camper Shell |
| |
| 2 Storage Buildings, 1 Truck |
| 1 Car, Woodshop Equipment |
| HORSE TRAILER, 1 TRUCK, 1 QUANSITE HUT, BIRD AVERY, WOOD OUT BLDG |
| 3 DWELLINGS, 3 CARS, 1 BOAT, 1 TRUCK, 2 OUT BLDGS |
| 2 DWELLINGS, 6 CARS, 2 TRUCKS, 1 HORSE TRAILER |
| 1 TRACTOR, 1 MOWER, BOAT TRAILER, TOOL TRAILER, EQUIPMENT+ TOOLS $20,000, 10 BICYCLES, 2 CARS, REFRIDGE, HANDICAP ELEVATOR $10,000, WEED WACKER, FILE CABINATES, 2 SHEDS, FRONT RUNNER, TRIPPLE SHREDDER, ROTOR TILLER, HONDA ROOTER, SEA CARGO CONTAINER $3,6 |
| CAMPER SHELL, TRAVEL TRAILER, 4 SHEDS, 2 ANTIQUE WAGONS, BRIDGE TO PROPERTY, 2 DWELLINGS ON LOT, PUMP HOUSE |
| SEA CARGO CONTAINER,COMPRESSOR, TOOLS, EXERCISE EQUIP. |

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| SEA CARGO CONTAINER, TRAVEL TRAILER, 1 VEH, CARPTR SHELL |
| 3 STORAGE SHDS, 1 TRAVEL TRAILER |
| 1 MOTOR HOME, 1 JACUZZI |
| 1 CAR, 1 TRAVEL TRAILER, 1 AWNING CARPORT |
| AWNING CARPORT |
| TRAILER, TRAILER, 1 CAR |
| 4 MOTORCYCLES, GOLF CART, METAL STORAGE BLDG, PARK MODEL |
| TRAVEL TRAILER, 1 CAR |
| MOTOR HOME, PARK MODEL |
| CHLE WISE SH, 2 DWNG, 1 TRUCK, 2 METAL SHEDS, 1 BOAT |
| ATV/WHEELS |
| CHLE WISE SH, SHED, CARPORT AWNING, GOLF CART, VAN |
| PARK MODEL |
| TRAVEL TRAILER, METAL SHED |
| TAIL DECK |
| SM. STORAGE SHED |
| CHLE WISE SH, SHED, CARPORT/PORCH |
| CHLE WISE SH, VEH, SHED |
| PARK MODEL |
| PARK MODEL |
| PARK MODEL |
| CHLE WISE SH, TRAILER, STORAGE SHED |
| PARK MODEL |
| TRAVEL TRAILER |
| TRAVEL TRAILER, SHED |
| PARK MODEL |
| RV |
| 2 VEHCLS, CHLE WISE SH |
| CHLE WISE SH, 2 CARS |
| SINGLE WIDE MH, SHED |
| CHLE WISE SH |
| DOUBLE WIDE SH |
| DOUBLE WIDE MH, DECK, JACUZZI |
| MH WITH PORCH & STORAGE SHED |
| DOUBLE WIDE SH, STORAGE SHED |
| MH single wide, shed, 2 storage shed |
| Damage pool, 2 single wide veh, 2 utility trailers, 1 RV, MI 500 away under demolit $10,000 |
| Damage bldg, tractor |
| shed, building operational utility veh |
| above storage building, garage 400 square feet, 4 UPV double doors structure w/b tools, 10 tons of shepards |
| storage pool, a lot of equipment, small damage building 120 square feet, appliances etc, 2 utility shed |
| floor damage |
| trailer for monthly storage shed, 540 sq |
| 3 cars |
| floor trailer, veh, 2 tent range containers, tank, 5400 tractor, wood gutter, 2 tent damage building 200 square feet |
| barn owner, fund, metal storage shed 500 square feet |
| jacuzzi shed, 2 room storage structure, 2 room storage, dairy barn |
| single wide mobile home, 3 tractors, 1 veh, 1 travel trailer |
| 2 cars, shelter wagon, tank, camper 10 pitch |
| trailer house trailer, tractor, motorcycle, shed 500 square feet |
| pond w/ shed, veh, 2 sheds, wash bldg, garage building 120 square feet, pt, detailed damage building not accessible |
| shop detailed 300 square feet this home w/ damage, attached building pt, attached building tubs, SCCO wellbase trailer |
| camp 2 a tank, out range building, 3 barns 100 square feet work travel tubes, livestock housing, 3 metal sheds |
| 100,000 worth of almost damaged |
| 4 cars, 2 combined, 4 veh, gutter, 2 trucks, 1 small garage 500 square feet, shed, detailed building 400 square feet |
| 2 homes destroyed, 1 car, 1 veh, large commercial metal damage not building, a school car 350 cable feet, plan |
| lab building 400 square feet, but travel journalist 200,000 SCCO screens feet, buy have 400 square feet, 1 tank |
| and trailer, 2 barns destroyed on feet, 1 veh with tubs |
| barn 2 story SCCO report feet, carport 200 square feet, metal rooting 400 square feet, solar panels |
| detailed w/ deck, over-range building, 2 barns 100 square feet, solar panels, 2 small sheds |
| obstruct shelting, organics to have house gutted prior to fire, garage but this fire |
| 1 barn, 1 veh, 4 cars, 4 storage sheds, two range tractor |
| barn w/pool 20 feet, trailer, shed |
| corporate shed 150 square feet, pond about gravel, fence secure grounds, 2 camper |
| trailer, rig w/ trailer |
| 2 sheds, host corral |
| 1 veh, 1 trailer, host trailer, DT bathroom 60 square feet, shed, storage building 100 square feet |

# Cedar Fire Damage Report

## COMMENTS

4/2/2004 9:12 PM

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| Primary/Single Wide Mobile Home, Out Building 1 pump house |
| 1 tank, burns, trailer, boat |
| 2 sheds, 3 autos, barn w/autos, burnt, primary all |
| Re Filed, Resident Damage Shed (431 sq ft), Shed 30' |
| Looked at at, 870 DESTROYED |
| Fire Inspector, no damage to primary. Damage to outbuilding pool, 2 metal sheds, 1 garden and 1 loc. |
| SHELL, PUMP & MOTOR 1 unit |
| 1 DWELLING UP 1 GRAVY MOBER, 1 CHEVY LUMINA, 1 NISSAN SENTRA, 1 TRUCKS, TRAILER (99) 1 CAR DAMAGE (1500 SQ FT FIRST CEILING 3000 CAL WATER TANK, TANK FUEL, GUEST HOUSE (1500 SQ FT, SPA & ??) ANNEX GLASS DAMAGE EQUIPMENT CASE (430 SQ FT), ??FT), BAIN (???) PT, SPA 6 ?? SHEDS 1 (1000.00 SQ FT), 1 GREENHOUSE (120.00 FT) |
| L-VEHICLE IS BURNED (100.00 SQ FT), 1 GREENHOUSE (120.00 FT) |
| RE-ENGINEERS, BLOCK, FENCES, POWER POLE |
| CEMENT RESIDENT, ??Primary??City?? damage ?? Assess devices 115.00 Initial Fire ?? devices & engine at ??, CLEARED FOR RE ?? 1400 Dollars Value and request ??1044 area for 200 Billon file. Request ??that 200 Dollars was NOW issued (100.00) |
| Primary 1 Residential w/In Trailer, 1 Well (Chevy) Truck, 1 Food Storage, 1 Tractor, 800 Sq Ft CASH, 400 Sq Ft Finley ?? |
| 6 Cars, 1 Motorcycles, 2 Dismantled cars, 2 Trailers, Out buildings (990 sq ft) |
| Destruction homes, two tear and two Spa. |
| Adams general law |
| 6 service (?? homes hiddone single watched) |
| Investigation has been to enter Cedar fire, a T.800 set has left on there the fuel by the Adam's home, billing and metal. damage in house several lives of ground. We on the AC'S did set it travel the gas the so general and lost fire condition the home of house and located set the entry firefly and with ?? AC this run and dollars by a place watched, with their fail firefighter 1 unit for house and ?? destroyed by GOING -- Investigator Daniel Adanson (760) 759-1310 |
| E??O.00 -- shed, opens, 989 sq, 6 destroyed (destroy deserved all, Mrs, horse, ??? a entire two buildings. 1 DWG (80 sq fl, concrete assessor records show only 700 sq ft, watched and believed ?? were not assessed. Describe, see Barri Oritome, 2960 ??one Ron. ??? damaged to the fire. The unassessed was done at 2/14/2004. |
| 1 Tool, single wide trailer, outbuilding, auto, garage attached, garage attached |
| 1 Historical Trailer (24 ft, 2 Human buildings (800 Sq Ft |
| |
| |
| Metal Shed 80 Sq Ft. |
| |
| Barn BACK, shed 130 sq ft, destroyed |
| 2 Autos |
| park, 96 x 11, 6 x 19 damage, cel cost |
| Ad. Garage MADE=480, 1 vehicle, destroyed (lot) |
| 1 story split level |
| 1 DWG Resid=80C, 8x10 shed=90 |
| Shed=477740=1045 |
| 1 vehicle |
| 1 vehicle, garage 240C, patio 1x100 |
| garage 210.07 metal roof, 8th patio 1600 |
| 1b=1=109 |
| Ad old and haha, door biggr |
| hide garage, 1 vehicle, 1 traylored of Joel vehicle, watched garage 30.00 |
| Loub out-bin 450.00, garage 28.00 |
| burnl trailer 8x10 |
| 1 vehicle, garage 28x2 |
| 1 vehicle |
| auto, 4 trailers (1 flatbar trailer, 1 dbl all, car conterny BBA, 1 equip 2 litter, prompt wood frame BAGS BBA sq 2 amp tool, watched dozen |
| Marbokups (139 sq ft, 1 storage 1000sq (best 191 sq ft, shed 800 sq ft |
| Deck 100 sq ft, Storage, Shed (80 sq ft |
| Shed (30 sq ft, flonc, fflat, lawn mower, crisper, tools, wheel barrow, single garage door and annex. |
| SPA & Ant ger |
| 1 SHED DESTANY 800 |
| 1 CAB |
| 1 DIRT DAMAGE 900 SQ FT, 1 CAR, 1 TRUCK |
| 2 CARS, MOTORHOME |

71 of 78

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| DOCK |
| "DID" GET GARAGE, 3 VEHICLES |
| DETACHED GUEST HOUSE 500 SQ FT |
| 3 VEHICLES, BOAT, MOTORHOME? SAID TO OWNER |
| GET GARAGE 600 SQ FT |

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| Carmona Rancho State Park - Appaloosa Cabin |
| Carmona Rancho State Park - Victorian stable |
| Carmona Rancho State Park - Half Cp Cabin Residence |
| Carmona Rancho State Park - Half Cp Cabin Filing hall |
| Carmona Rancho State Park - Half Cp Cabin, Tank and Toilet (estimated replacement value $18,000 machine) |
| Fish tank 1000 gal ... |
| SWD tanks 100% |
| BBQ, pump house 16x20 |
| 1 tank, 1 wood shed (800 sq ft.) |
| (under Damage) in kitchen |
| red dog |
| 1 SINGLE FAMILY RESIDENCE |
| 1 SINGLE FAMILY RESIDENCE |
| 1 SINGLE FAMILY RESIDENCE |
| 1 SINGLE FAMILY RESIDENCE |
| 1 SINGLE FAMILY RESIDENCE |
| 1 SINGLE FAMILY RESIDENCE |
| 1 SINGLE FAMILY RESIDENCE |
| 1 SINGLE FAMILY RESIDENCE, 1 SHED, 1 BARN BACK, 1 SHELL, PRESS, 1 HALF BARN, 1 ARC TRAILER |
| 1 GARAGE, 1 SHED, 1 CAR, 1 PRANG CHIPPER |
| 3 SHED, 2 CARS, 2 DUMPER BARN LN |
| 1 SHED |
| Square footage includes attached garage. |
| 1 SINGLE FAMILY RESIDENCE |
| 1 SINGLE FAMILY RESIDENCE, 1 CARPORT |
| 1 SINGLE FAMILY RESIDENCE, 1 GARAGE |
| 1 SINGLE FAMILY RESIDENCE, 1 SHED, 2 CARS |
| 1 SINGLE FAMILY RESIDENCE, 1 TRUCK |
| 1 SINGLE FAMILY RESIDENCE |
| 1 SINGLE FAMILY RESIDENCE |
| 1 SINGLE FAMILY RESIDENCE, 1 SHED, 1 garage shed, 1 lap coffins, 1 SFD 3500 sq ft $8000 sq ft building started |
| 1 all fence, 4 outbuildings, 1 log spiller |
| 1 CAR GARAGE, 2 SHED, 1 CAR |
| Well house & two sheds, 4 1/20 sq ft |
| MODERN: This probably was assessed twice. The other assessment was assessed as MODERN by Scott Gibson. |
| 2 floors 150 Sq Ft Each. |
| Acreage & assessment had lower acres previously - Sept still there. This report estimated 17/6SD+. New report contains 700/SD+. Fires 1560+ attached garage. |
| SFD 1500 + attached garage. |
| One unit garage/One-half-unit band. |
| One car port and One - half unit band, 1 200 Sq Ft, Shed 100 Sq Ft. |
| Well house 40 Sq Ft, SFD 1500 Sq Ft, Garage 1500 Sq Ft. |
| detail Shed 560 Sq Ft, Well House 40 Sq Ft, STRUCTS Sq Ft + 2 Sheds. |
| 3+Out buildings. |
| SFD 1772 Sq Ft, 4+ attached garage. |
| SFD 2200 Sq Ft, 1 Steel house 180 Sq Ft, storage 160 Sq Ft. |
| Storage (Out) 40 sq Ft. |
| GARDEN SHED 7 A GATE ABOUT 1/2 MILE FROM ROAD |
| 1 estimate (2nd Sd Sq Ft. 1 + 42 SQFT) |
| 1 OUTHOUSE |
| DREAM-GAZED OUTBLDG |
| Trailer, not at Mail torgate, three-applicational, inspection made with Angel, the manager. |
| SFD - Assessor mentions 400 Sq Ft Shed as well as a boiler room that was not included. |
| BLDG&BBQ - Assessor records show 1,321 assessed square footage. (1,321) |
| BUILDER: Assessor records show 1767 sq ft, SFD being assessed. Garage assessment from Assessor was 560 sq ft, outbuildings and barn 600 sq ft, not known (1,500) |
| This box indicates were restored before the assessment was done. |
| Barn 3 460 sq ft |
| Damage - 460 sq ft. shed - 200 sq ft. |
| 1 SINGLE FAMILY RESIDENCE, 1 SHED, 1 COMMODE, 1 LOG SPLITTER, 1 CEMENT MIXER |

(St. ... Mber)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| 1 house 340, 1 outbuilding 110, 1 outbuilding 110<br>Assessor record shows 1,667 sq. ft. SFD assessed.<br><br>3/25/2004: Assessor's record shows no buildings assessed on this parcel.(1SDG)<br>SHED=200 SQ FT, SFD =1659 SQ FT<br><br>3/3/2004: Damage assessment shows 1,500 sq. ft. destroyed, but assessor records only show 1,000 square feet.<br>3/18/2004: Approx 800 sq. ft. decks and one 144 sq. ft. shed.<br>1-TWO STORY RESTAURANT (4800 SQ FT) 4 CABINS (700 SQ FT) 4 CABINS (375 SQ FT) |
| Shed? Garage? (Site already cleared mostly) |
| Travel trailers 8x38 and 8x16, 8 autos - this is a manufactured home |
| 8x48 m.h., two 8x27 travel trailers, two 8x18 travel trailers, two autos, one 8x36 travel trailer, 8 small sheds (metal and wood), one photovoltaic electrical system. |
| Barn = 880 sq ft; bunkhouse = 400 sq ft; SFD (second dwelling) = 450 sq ft. Primary dwelling was M.H. |
| 10x14 pumphouse |
| There is no address assigned to this parcel in either the assessor's database or in IOra. The assessor shows no improved value (so the owner was not being taxed on the 600 sq. ft. cabin that burned in the Cedar fire).(1SDG) |
| <br><br>2/20/2004: The bottom of this assessment report was cut off so no comments information available. |
| Other buildings: 2 metal sheds @ 180 sq ft ea, 1 wooden shed @ 120 sq ft.<br>3/2/2004: The damage assessment report states that the primary SFD burned in the fire was 1800 sq ft. with a 400 sq. ft. garage, but the assessor's records show that only 840 sq. ft. SFD was being assessed.(1SDG) |
| |
| 3/2/2004: The damage assessment report states that the size of the primary structure lost in the fire was 485 square feet. |
| Main SFD was accident damaged. 2 car garage + shop = 1000 sq ft, studio above = 750 sq ft. |
| Secondary structures are 750 sq ft garage and 240 sq ft pool house. |
| det acc bldg 23x22=506 |
| |
| New construction Lab/DW stage, RV Trailer-1, Car Trailer-1 18', Storage Container-8x8 x8-1, truck-1, Plate Vehicle Pounds-2 |
| Detached metal shed 8x8 = 80 sq ft |
| Detached shop 30x30=600sq ft, 2 vehicles, detached storage bldg 27x29=783 sq ft, det. Acc. Bldg 7x15=105 sq ft, det acc bldg wood 10x10=100 sq ft |
| Workshop wood 8x40=3,200 sq ft, 2 boats (8), det acc structure 20x25=500 sq ft, det acc structure 30x40=1,200 sq ft, 5 vehicles |
| det acc bldg wood 8x10=80 sq ft, det acc bldg wood 12x13=156 sq ft, det acc bldg 10x10=100 sq ft, det acc bldg 23x20=460 sq ft, greenhouse 22x27=594 sq ft, 3 mobil homes, barn 30x41=1,230 sq ft, 29 vehicles |
| POOL, 2 CARS, 2 SHEDS, HAUL TRAILER |
| 1 NEW VW BEETLE, TV, BARN = MODERATE DAMAGE |
| DWELLING OK, WOOD BARN (508 SQ FT) |
| SINGLE STORY HOME W/GARAGE, DUNE BUGGIE, TOY HAULER ENCOSED, MEDAL SHED |
| Metal Shed (2500 Sq Ft), Out Buildings (5-6), Motorhome, Trailer, Boat, Truck, Car, a lot of equipment. |
| 2 STORY HOME DETACHED GARAGE, ROOF TAR EQUIP |
| SFD W/ GARAGE, TREES, OUT BUILDG, PROPANE TANK PLACEMENT OK, POOL OK |
| SFD w/ garage 2 story 100 % destroyed, greenhouse, deck |
| already assessed |
| Six vehicles, Sunroom 980 sq ft, Garage 782 sq ft, outbuilding 150 sq ft |
| 3 Vehicles. |
| |
| |
| 1 Travel Trailer, 1 Out Building |
| 1 Out Building, 6 Vehicles, 1 Equipment Tractor, 1 Motorhome |
| 1 Out Building |
| 2 Boats, 1 Out Building, 4 Vehicles, 3 Trailers, Detached Garage |
| 1 Out Building, 1 Vehicle |
| 1 Vehicle, 1 Detached Garage (480 sq ft) |
| |
| Out 1 (8 x 12), 1 (8 x 12 stucco building), vehicles 3, trailers 1 |
| 1 Out Building-metal shed (120 sq ft), 1 Vehicle, 1 Trailer, 1 Camper Shell |
| 3 Vehicles, 1 Attached Garage - 11/04/03: See also report 4008 |
| 1 Boat and Trailer, 1 Out Building (120 Sq Ft) - See also report 4010. |
| Shed - 1200 Sq Ft, Barn - 1600 Sq Ft, Shed - 400 Sq Ft, 5 Vehicles, 1 Tractor, 1 Ride-on Mower, 1 Generator, 1 Solar Array, 1 Cabin, 1 Fifth Wheel, 1 Travel Trailer. |
| No damage to primary or secondary buildings. Irrigation pipes for avocado orchard, 82 avocado trees affected by heat, most will survive. |
| IRRIGATION SYSTEM FOR 2 ACRE REVEGETATION PROJECT |
| NO EVIDENCE OF 3-CAR GARAGE. 720 SQ FT SINGLE WIDE MH, DECK (144 SQ FT), CABANA (120 SQ FT), GARAGE (1400 SQ FT) |
| PRIMARY 1200, TOOL SHED, BARN 4,200, 2 VEHICLES, HORSE CORALS |

(St. [illegible] Miller)

# Cedar Fire Damage Report

| COMMENTS |
|---|
| 2 STORY HOME, 1 SHED, FENCE, TREES & LANDSCAPING, PARTIAL DAMAGE TO BIRD HOUSE. |
| "Fencing". Cedar SFD Siding - scorched, damage to rubber gasket [illegible], scorched and wind damage to roof tiles, damage to 30 ea trees. wood along [illegible], damage to post and steel fence. |
| 2 Autos, 1 Boat/Shed, 1 Shed Damage, Misc Equipment, 1 Fifth Wheel, 1 Camper Trailer (20 ft), 1 Truck |
| Metal Shed (3500 Sq Ft), Out Buildings (5-6), Motorhome, Trailer, Boat, Truck, Car, a lot of equipment. |
| Primary house OK, 1 Truck, 1 Car, 2 Shed (wood and metal), Tack Building, 1 Tractor, |
| hay barn [illegible] |
| Gazebo 10'x1[illegible]' and fence |
| [GPS POSITION: NORTH OF REPORT @1071, NO SIGNAL] PRIM STRUC 2 STORY 100% 32X32 2ND UNIT 32X40 100%, 1 SHED 12X12, 1 10X14 SHED |
| Primary structure-[illegible] damage, one deck 120 sqft-25%, one shed 60 sqft, patio cover, pool equipment |
| Primary structure 3760 sqft-100%, shed 96 sqft-100% |
| Primary structure w/attached garage 2200 sq ft, pool. |
| Some damage to garage roof. Extent of entire damage is unknown because of no access; home owner lives in Arizona |
| Attached Porch, $4,000 of Bicycles |
| PARK MODEL, 1 CAR |
| 400 sq ft storage, 360 sf office bldg, 1250 [illegible] sf, (2-out buildings = 760 sf), (1-[illegible]=1250sf) photo disk 1 of [illegible] 15 [illegible] of 10 |
| Exterior siding damaged 15-25%, one equipment trailer 100%, 3 windows damaged, photo [illegible] of 10 Disk 1, (1800 sq ft [illegible] damage 15%), (1-vehicle) |
| one out bldg 150 sf shed 100%, trailer 100%, laundry room 200 sf 100%, photo 3 of 10 disk 1, (2 outbuildings =350 sq ft), 1 mobile home=644 sq ft) structure |
| vehicles 4, horse trailer 1, [illegible] 240 sq [illegible] goat containers, one trailer, 300 storage, 2 flat bed trailers, [illegible] storage shed, photo disk 1 4 of 10, (8-vehicles, 7-outbuild = 2380 sq ft) |
| 80 sq ft shed, disk 1 #5 of 10, (1-Outbuild 80 sq ft) |
| windows glazing- single?, [illegible] sf storage, (1-outbuild 60 sq ft, 1-[illegible]= 1245 sq ft) structure, disk 1 [illegible] of 10, |
| 2 out building 200 sf, one garage 560 sq ft, disk 1 7 of 10, (3- outbuild= 760 sq ft) |
| mobile home, 600 sf, disk 1 8 of 10, (1 [illegible] structure 800 sq ft) |
| mobile home, (1 structure [illegible]=400 sq ft), photo [illegible] of 10 disk 1 |
| disk 2-[illegible], (1 structure=400 sq ft) |
| disk 3-[illegible], 1 vehicle, 1 shed 12x18, (1-veh., 1-outbuild=216sq ft) |
| disk 3-[illegible], 1 concrete mixer, 2 vehicles, 360 sf storage, (3-veh., 1-outbuild=360 sf) |
| 1 225 sq ft shed, 1 1[illegible] sq ft out building, 1 [illegible] sq ft shed |
| 75-80% damage to [illegible] |
| FABRICATION/MACHINE SHOP NOT AN AG. BLDG |
| |
| MOTER HOME, 2 TRUCKS, JACUZZI SPA, 2 TRAILERS |
| 2 STORAGE SHEDS, JACUZZI & DECK, 2 AVIARYS, LOST WELL |
| 1 CAR 2 SHEDS (METAL), WELL |
| Primary structure with attached garage and loft 2,500 sq ft. |
| 3 vehicles |
| primary structure with attached garage, 2 story, pool, 1 extra cab Ford pickup 1[illegible] 4x4 |
| 1 Shed 10x16, 1 hot tub 500 gallon, 1 motorcycle |
| 2 Chevy Corvettes |
| 2/[illegible]/2004: This assessment information taken over the phone by Scott Gibson. Marsha Cook indicated that her property had been assessed, but the information was not available to me (no land [illegible], no assessment information in my records) so I took the assessment information over the phone.(1SOG) |
| (Assessor records show no improvement on lots.) Storage building 12x16, 77 Generator bldg, one cargo container, trailer with add on 1,000 sq ft, 1 dump truck, 2 flat bed truck, 1 horse trailer |
| (Assessor records show no improvement on lots.) Jacuzzi tub, deck 6[illegible] sq ft |
| |
| This property has an improved value per the assessor's records (so they were being charged no taxes on the structures destroyed in the fire). Full plan check and permit fees will be due when the victim rebuilds, but all other special considerations for fire victims DO apply. If questions, see Scott Gibson ([illegible]). |
| STEEL FRAMES, PERSONAL FRUIT TREES, ICE PLANTS SLOPES, ORCHARD DK |
| |
| 1 20 Foot Boat, 2 Pump Houses, Equipment Trailer, House Trailer, Ford Tractor, 3 Cars, 3 Trucks, Log Splitter, 10x8 Storage Building |
| 1-GAZEBO, 2-UTILITY SHEDS, 1-BOAT, 1-BARN |
| 1 motor home 27 feet, 1 wall [illegible], 3 outbuildings, 1 portable generator, 1 travel trailer |
| |
| 1- Primary dwelling 65X33 = 2145 sq.ft, Pile of paint cans next to garage - 50 to 100 cans 2) Also on property - other structure possibly guest house & garage. 50X22 = 1100 sq. ft, 20X40 = 800 sq.ft. guest 3- 3rd building - masonry wall |
| Autos-1, Trucks-2, [illegible]-1, Trailers-1 at 168 sq. ft., Storage Water Tank-1, Water Wells-1 |
| RV, 4 Cars, 2 Motorcycles, 4 Trucks, 2 Boats, 1 Motor Home, About 1 Acre of Stuff, Tools, Equipment, Misc. Vehicle Parts, Wheels, Trailers, Sail Lines, Wheel Rims, Rider Mower |

# Cedar Fire Damage Report

| COMMENTS |
| --- |
| Air Stream Trailer, Tractor, Appliances |
| (illegible) |
| 1 OUTBLDG DESTROYED, NO EVIDENCE OF DWELLING, NO ELECTR. |
| 1 SINGLE FAMILY RESIDENCE |
| (illegible) |

# ORIGINAL

JS44
(Rev. 07/89)

**CIVIL COVER SHEET**

**FILE BY FAX**

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE SECOND PAGE OF THIS FORM.)

| I (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| Richard and Susan Cary, (continued on Attachment A) | The United States 06 OCT 20 PH 4:01 |
| | CLERK, U.S. DISTRICT COURT SOUTHERN DISTRICT OF CALIFORNIA |

(b) COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF  San Diego
(EXCEPT IN U.S. PLAINTIFF CASES)

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT
(IN U.S. PLAINTIFF CASES ONLY)

BY ___PDL___ DEPUTY

NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED

(c) ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)
Pamela J. Gelman (SBN-356-4983)
Grotefeld & Denenberg, LLP
1999 Ave. of the Stars, Ste 1100
Los Angeles, CA 90067

ATTORNEYS (IF KNOWN)

'06 CV 2342   DMS LSP

**II. BASIS OF JURISDICTION** (PLACE AN X IN ONE BOX ONLY)

- ☐ 1 U.S. Government Plaintiff
- ☐ 3 Federal Question (U.S. Government Not a Party)
- ☒ 2 U.S. Government Defendant
- ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** (PLACE AN X IN ONE BOX
(For Diversity Cases Only) FOR PLAINTIFF AND ONE BOX FOR DEFENDANT)

| | PT | DEF | | PT | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. CAUSE OF ACTION** (CITE THE US CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE. DO NOT CITE JURISDICTIONAL STATUTES UNLESS DIVERSITY). 28 USC 2671, et seq. Action against U.S. Government on behalf of property owners whose property located in and around the County of San Diego was damaged and/or destroyed during the Cedar Fire of October, 2003.

**V. NATURE OF SUIT** (PLACE AN X IN ONE BOX ONLY)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | PERSONAL INJURY | PERSONAL INJURY | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury - Medical Malpractice | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal 28 USC 157 | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | ☐ 365 Personal Injury - Product Liability | ☐ 625 Drug Related Seizure of Property 21 USC881 | **PROPERTY RIGHTS** | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | | ☐ 630 Liquor Laws | ☐ 820 Copyrights | ☐ 450 Commerce/ICC Rates/etc. |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 640 RR & Truck | ☐ 830 Patent | ☐ 460 Deportation |
| ☐ 151 Medicare Act | ☐ 340 Marine | **PERSONAL PROPERTY** | ☐ 650 Airline Regs | ☐ 840 Trademark | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans) | ☐ 345 Marine Product Liability | ☐ 370 Other Fraud | ☐ 660 Occupational Safety/Health | **SOCIAL SECURITY** | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment of Veterans Benefits | ☐ 350 Motor Vehicle | ☐ 371 Truth in Lending | ☐ 690 Other | ☐ 861 HIA (1395ff) | ☐ 850 Securities/Commodities Exchange |
| ☐ 160 Stockholders Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 380 Other Personal Property Damage | **LABOR** | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge 12 USC |
| ☐ 190 Other Contract | ☐ 360 Other Personal Injury | ☐ 385 Property Damage Product Liability | ☐ 710 Fair Labor Standards Act | ☐ 863 DIWC/DIWW (405(g)) | ☐ 891 Agricultural Acts |
| ☐ 195 Contract Product Liability | | | ☐ 720 Labor/Mgmt. Relations | ☐ 864 SSID Title XVI | ☐ 892 Economic Stabilization Act |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act | ☐ 865 RSI (405(g)) | ☐ 893 Environmental Matters |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 740 Railway Labor Act | **FEDERAL TAX SUITS** | ☐ 894 Energy Allocation Act |
| ☐ 220 Foreclosure | ☐ 442 Employment | ☐ 530 General | ☐ 790 Other Labor Litigation | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 895 Freedom of Information Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/Accommodations | ☐ 535 Death Penalty | ☐ 791 Empl. Ret. Inc. Security Act | ☐ 871 IRS - Third Party 26 USC 7609 | ☐ 900 Appeal of Fee Determination Under Equal Access to Justice |
| ☒ 240 Tort to Land | ☐ 444 Welfare | ☐ 540 Mandamus & Other | | | ☐ 950 Constitutionality of State |
| ☐ 245 Tort Product Liability | ☐ 440 Other Civil Rights | ☐ 550 Civil Rights | | | ☐ 890 Other Statutory Actions |
| ☐ 290 All Other Real Property | | ☐ 555 Prisoner Conditions | | | |

**VI. ORIGIN** (PLACE AN X IN ONE BOX ONLY)

☒ 1 Original Proceeding   ☐ 2 Removal from State Court   ☐ 3 Remanded from Appellate Court   ☐ 4 Reinstated or Reopened   ☐ 5 Transferred from another district (specify)   ☐ 6 Multidistrict Litigation   ☐ 7 Appeal to District Judge from Magistrate Judgment

**VII. REQUESTED IN COMPLAINT** ☒ CHECK IF THIS IS A CLASS ACTION UNDER f.r.c.p. 23

DEMAND $236,890,648  Check YES only if demanded in complaint: JURY DEMAND: ☐ YES ☒ NO

**VIII. RELATED CASE(S) IF ANY** (See Instructions):  JUDGE _____  Docket Number _____

DATE October 19, 2006   SIGNATURE OF ATTORNEY OF RECORD _[signature]_

::ODMA\PCDOCS\WORDPERFECT\22816\1 January 24, 2000 (3:10pm)

130841 sel 10/20/06 #350

## Attachment A

**Plaintiff(s) or Petitioner(s) (Continued from Cover Sheet):**

Patricia Geerts, Sharon Henry, James Herzog, Diane Knuepfer, Patricia Martin, Robert S. Martin, Janet Marie Priatt, Dona Schneider, Douglas Schwaebe, Carl and Katherine Schweikert, David Southcott, and Mary Carol Wilder, on behalf of themselves and all others similarly situated, who sustained damage to a property interest as a result of the Cedar Fire.

**UNITED STATES
DISTRICT COURT**
Southern District of California
San Diego Division

**# 130841 - A1
October 20, 2006**

| Code | Case # | Qty | Amount |
|------|--------|-----|--------|
| CV086900 | 3-06-CV-2342 | | 60.00 CH |
| Judge | - SABRAW | | |
| CV086400 | | | 100.00 CH |
| CV510000 | | | 190.00 CH |

Total-> 350.00

FROM: CIVIL FILING
RICHARD AND SUSAN CARY ET AL
V. USA
BCH 034195  SH